KATHY BAZOIAN PHELPS (155564)
*kphelps@diamondmccarthy.com*
DIAMOND MCCARTHY LLP
1999 Avenue of the Stars, Suite 1100
Los Angeles, California 90067-4402
Telephone: (310) 651-2997

CHRISTOPHER D. SULLIVAN (148083)
*csullivan@diamondmccarthy.com*
LESLEY ANNE HAWES (117101)
*lhawes@diamondmccarthy.com*
DIAMOND MCCARTHY LLP
150 California Street, Suite 2200
San Francisco, CA 94111
Phone: (415) 692-5200

*Counsel for Bradley D. Sharp,*
*Permanent Receiver*

**UNITED STATES DISTRICT COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

**WESTERN DIVISION – LOS ANGELES**

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>Plaintiff,<br><br>v.<br><br>DIRECT LENDING INVESTMENTS LLC,<br><br>Defendant. | Case No. 2:19−cv−02188−DSF−MRW<br><br>**[CORRECTED] THIRD STATUS REPORT OF PERMANENT RECEIVER BRADLEY D. SHARP [June 25, 2019 through October 18, 2019] WITH EXHIBITS**<br><br>[No Hearing Set] |

Bradley D. Sharp, the Court-appointed permanent receiver (the "Receiver") for

the estate of Direct Lending Investments, LLC ("DLI"), Direct Lending Income

Fund, L.P., Direct Lending Income Feeder Fund, Ltd., DLI Capital, Inc., DLI

Lending Agent, LLC, DLI Assets Bravo, LLC and their successors, subsidiaries and affiliated entities (collectively, the "Receivership Entities") pursuant to the Preliminary Injunction Order and Order Appointing Permanent Receiver issued April 1, 2019 ("Receiver Order"), Doc. No. 10, hereby submits his Second Status Report covering the period from June 25, 2019 through October 11, 2019.

## I.   Update on Operational Issues

A.   <u>Vacating and Sublease of DLI Premises</u>:  The Court previously confirmed certain additional authority and powers of the Receiver in its order granting the Receiver's Motion for Instructions re Scope of Receivership (Doc. No. 57) ("Additional Receiver Authority Order").   Under that order, the Receiver was authorized to take steps to sublease the business premises where Direct Lending Investments, LLC ("DLI") was located in Glendale, California.  With the assistance of its leasing broker, the Receiver entered into a sublease of the premises effective October 7, 2019 and ending on the date the Master Lease is set to expire and has vacated the leased premises.  The sublease payments will cover almost all of the monthly lease payments due under the Master Lease

B.   <u>Employees</u>:  With the authority granted to the Receiver in the Additional Receiver Authority Order, since June 24, 2019, the Receiver has reduced the number of staff of DLI to six employees, and has generally entered into separation agreements with the departing staff members, but not for executive level officers.  The Receiver has arranged for the remaining employees to work remotely now that the Receiver has vacated the DLI business premises.

C.   <u>Opus Fund Services (Bermuda) Ltd. ("Opus")</u>:   Beginning in August 2019, the Receiver shifted its investor noticing work from Opus to the Receiver's Court-approved claims agent Bankruptcy Management Solutions dba Stretto ("Stretto") in anticipation of the termination of Opus as an ongoing service provider.   Under the terms of the service agreement with Opus, the Receiver terminated the services of Opus effective September 26, 2019.   As part of the

[CORRECTED] THIRD STATUS REPORT

termination of the services of Opus, the Receiver explored alternatives for all of the historical data and communications held by Opus to be transferred to the Receiver, but based on logistical issues with the transfer of the records, instead Opus has acknowledged and agreed in writing to comply with the provisions of its service agreement that obligate Opus to maintain, at Opus's expense, all documents, records, communications, and other investor data and to provide such data from time to time that the Receiver may request, at Opus's expense.

D.   Extension of Ordinary Course Authority:   On September 5, 2019, the Receiver filed a motion seeking multiple items of relief, including an order extending the Receiver's authority to employ vendors and professionals in the ordinary course of the receivership, subject to the less than $10,000 per month limit on payment of fees of professionals through the last week of October 2019 in accordance with a 13-week budget covering receivership expenses through the week ending October 25, 2019 (the "August-October 2019 Budget"), as well as an order providing special employment terms for a collection agency and contingency fee law firm engaged by the Receiver to assist in loan collections (BARR Credit Services, Inc. and Parker, Simon & Kokolis, LLC/Parker, Simon, Kikolis & Brown, LLP).   The relief sought in the motion was granted by the Court's order issued October 2, 2019 ("Ordinary Course Extension Order").   Attached hereto as Exhibit "1" is a copy of an Actual v. Budget Summary comparing the August-October 2019 Budget to the actual results for the period through the week ending October 11, 2019.   Attached hereto as Exhibit "2" is a copy of the Receiver's Consolidated Cash Receipts and Disbursements Summary for the period from April 1, 2019 through September 30, 2019, and attached hereto as Exhibit "3" is the Receiver's Standardized Fund Accounting Report for the Reporting Period July 1, 2019 to September 30, 2019.

E.   Ordinary Course Settlement Update:   The Additional Receiver Authority Order also authorized the Receiver to make compromises of claims and accept discounts of $100,000 or less.   Based on that order, as well as the Ordinary

Course Extension Order, the Receiver has obtained settlements of approximately 15 claims related to certain of the loan portfolios. The settlements include discounted payoffs and negotiated/structured repayment agreements as the Receiver endeavors to maximize recoveries on loans in default. The settlements typically involve ongoing monthly payments on the loans potentially with reduced or waiver of interest.

## II.    Assets:  The Loans and Other Assets

A.    Loan Portfolios:  The primary assets of the estate consist of the various investment instruments, loans and loan portfolios into which funds generated from investors through the feeder funds were invested. The Receiver's initial review of the books and records of the estate indicated there were 26 outstanding investments comprising the primary estate assets. The number of outstanding investment/loan portfolios has since been reduced to 16 based on (1) the Receiver's review and analysis of the loan records which indicated certain investments were no longer outstanding and had been paid off shortly before the commencement of the receivership; (2) post-receivership loan payoffs; and (3) three whole loan portfolio sales. As some of the major loan/investment portfolios proved to involve exceptional and complex creditors' rights issues, in September 2019 the Receiver sought and obtained Court approval to engage special creditors' rights counsel, Goldberg Kohn Ltd., to address some of those complex loan and investment restructuring issues and documentation matters in coordination with the Receiver's primary counsel. Since September 5, 2019, Goldberg Kohn has taken over specific responsibility for the negotiation and documentation of two complex restructuring transactions, one of which will likely be presented on motion to the Court for approval in the near future.

(1)    Current Schedule of Loans/Investments

As in the case of the prior report, the Receiver is maintaining confidential the identity of the specific borrowers on the list of loan/investment portfolios. Attached to this Third Status Report as Exhibit "4" is an updated list identifying the status of each of the investments, including those that have been paid off after the receivership,

[CORRECTED] THIRD STATUS REPORT

and the remaining unsatisfied loans/investments (the  "Loan/Investment Schedule"). The Loan/Investment Schedule includes the dollar amount (at par, *i.e.*, face value amount outstanding) of the estate's interest in those portfolios as reflected on the books and records of the Receivership Entities, collections on those portfolios obtained since the commencement of the receivership, and a general summary of the loan/investment portfolio.  The Loan/Investment Schedule includes a column for "other adjustments," which for investments numbered 1 through 3 related to a write-down of amounts owed. The positive adjustment related to investment number 10 is an increase in the investment balance based on amounts added for interest paid in kind.  Two of the investments in particular are of uncertain value as the Receiver has previously reported: the QuarterSpot investment which was described in the SEC's complaint initiating this action regarding the inaccurate reporting of payments affecting the value and likely collection of those underlying loans; and (b) the VoIP Guardian Partners loan, based on that company's filing of a Chapter 7 liquidation.  In the interests of confidentiality, only the loans/investments that have been paid off or sold and the QuarterSpot and VoIP loans, which have been the subject of public filings, are identified by name.

Of the 16 remaining outstanding loan and investment portfolios, most are in some form of financial distress or subject to disputes that may affect the timing and extent of recoveries on those portfolios.

(2) <u>Receiver's Assessment of Loan/Investment Portfolio</u>

For the last six months, the Receiver, his portfolio team, his team along with his investment banker at Raymond James & Associates, Inc. ("RJA") and his counsel, including his creditors' rights specialists at Goldberg Kohn Ltd., engaged since September 5, 2019, have analyzed in depth the outstanding loan/investment portfolio to prepare strategies to monetize the portfolios and maximize value for the estate. Depending upon the portfolios in question and realistic options for monetization of the

portfolios, the Receiver's financial, investment and legal team have reviewed and addressed, among other things:

a.      Detailed financial projections regarding net recoveries taking into account payment trends, delinquency rates, fees and expenses in collection and servicing and other information regarding the portfolios;

b.      An analysis of potential third party sources of repayment or refinancing;

c.      Numerous meetings with counterparties to obtain detailed data regarding the collateral, the financial condition of the obligors, cash flow projections, and other information to evaluate potential restructuring and other alternative monetization scenarios;

d.      Assessment of collateral enforcement options, and strategies for potential restructuring of certain of the loan/investment portfolios; and

e.      Detailed financial analyses prepared based on alternative restructuring, lien enforcement, and third party payment scenarios.

When the Receiver was initially appointed on April 1, 2019, the estate had cash on hand of $31.8 million. That sum included approximately $23.5 million in proceeds from the payoff of a loan to Forward Financing that was paid off in March 2019 shortly before the receivership was imposed. Since the Receiver's appointment, through October 18, 2019, the Receiver has recovered an additional $115.1 million in loan/investment payoffs, of which an estimated $9.6 million was reserved for DLG, and approximately $24.9 million in portfolio collections, settlements and other regular payments received on the loans and investments, of which an estimated $1.7 million was reserved for DLG.

The remaining loan/investment portfolios that have not been paid off or sold have a par value on the Receivership Entities books of $672.5 million as of September 30, 2019. However, each of the remaining loan/investment portfolios have a number

[CORRECTED] THIRD STATUS REPORT

of issues that may make recovery of all or some portion of the outstanding balances challenging.

The VoIP loan, comprising roughly 30% of the remaining loan/investment portfolio at par value, is a primary example.  Though the portfolio has a par value on the Receivership Entities' books of over $190 million, there are substantial questions and concerns regarding collection of the underlying telecommunications accounts receivable, not the least of which that tens of millions of dollars in funds are being held in The Netherlands subject to a criminal investigation of Rodney Omanoff and others for money laundering and other criminal claims. Other portfolios are structured in multi-layered entities with limited guaranties by the principals, and in other portfolios, the value of the underlying collateral is highly uncertain or speculative at this point.

Without providing individualized loan/portfolio assessments, the Receiver's general assessment as of the date of this Report is that recoveries on the remaining loan/investment portfolio are likely to be far less than the $672.5 million in par value stated on the receivership books and records as of September 30, 2019.   In fact, in connection with the filing of the 2018 tax returns the Receiver recorded a write down for tax purposes in the approximate amount of 40% of the par value of assets at December 31, 2018.  The Receiver continues to evaluate the asset portfolio and estimated recoveries which are subject to many different variables and factors in addition to considerations relating to the quality of the collateral and loans/investments, including concerns about a potential economic recession, the impact of the trade disputes with China, and fluctuations in the real estate market, among many other potential issues.

B.   <u>Tangible Personal Property</u>:  The Receivership Entities had certain personal property located at the DLI business premises, some of which was of little value and potentially a burden to the estate based on the moving and sales expense associated with it, and some of which consists of more valuable artwork and similar property which the Receiver has moved to a secure location for disposition personal

property such as artwork.  In connection with the sublease, the Receiver negotiated a sale of miscellaneous office furniture, office equipment, and office supplies to the new subtenant, subject to Court approval.  The motion to approve that sale will be scheduled for hearing on November 18, 2019.  The sale will produce $20,000 in proceeds for the estate.  The sale of the goods in place avoided the expenses of moving and attempting to liquidate this miscellaneous property that would have had little or no net value if it had not been sold in place.

In addition, the Receiver has inventoried the artwork and other more valuable personal property assets. The Receiver will seek Court authority to liquidate the artwork and other more valuable assets and to approve proposed sale procedures, as the liquidation would be outside the ordinary course of business.

C.   <u>Litigation Claims</u>:   The other potential assets of the estate are prospective litigation claims.  These claims are also of uncertain net value to the estate at this time.

After focusing on efforts to assess and recover on the loan/investment portfolios as well as a broad range of receivership administration issues in the initial stages of the receivership, the Receiver and counsel have shifted their focus more toward claims investigation and assessment, including potential fraudulent transfer claims, potential claims against professionals, and potential claims against officers and directors of the Receivership Entities, including claims that may be covered by the D&O Insurance Policy.

The Receiver and counsel have investigated the facts and circumstances surrounding the purchase of participation interests in five of the loan/investment portfolios by DL Global, Ltd., a Cayman Islands entity, pursuant to which DL Global acquired approximately $200 million in participated loans from the Receivership Entities between September 2017 and December 2018.  The investigation included informal discovery voluntarily submitted by DL Global in the form of document productions and confidential witness interviews based on a stipulation negotiated by

[CORRECTED] THIRD STATUS REPORT

the Receiver with DL Global.  The Receiver's counsel analyzed over 15,000 pages of records produced, and participated in two days of interviews to gather relevant facts to assess the loan participations, to understand the background and role the loan participations played in the Receivership Entities' business and how they impacted sources and uses of cash by the Receivership Entities given that the loan participations occurred during a critical time frame for the Receivership Entities from a financial and business standpoint.  This portion of the investigation provided critical context and background in understanding the events leading up to the resignation of Brendan Ross and commencement of the receivership.

The Receiver and counsel have identified possible litigation targets and potential legal and other theories of recovery.  They are pursuing factual investigation which may include interviews of witnesses, analysis of documents and records, and investigation of the facts and circumstances relevant to the basis to assert those claims or may provide evidence of defenses to the claims precluding or limiting their assertion.  Further investigation will include subpoenas to third parties for production of records and depositions, as well as additional review of relevant available documents and information in the Receivership Entities' own banking records and other documents.  The Receiver has cooperated with governmental investigations and has actively coordinated with the DLI insurers related to these and other insurance issues.

The claim investigation is ongoing and confidential.  The Receiver will provide additional reporting to the Court on those potential claims when additional information is developed. The Receiver anticipates providing further details regarding claims in the first quarter of 2020.

### III.   Court Filings July through September 2019

A.   Motions Related to Loan/Investment Portfolios:

During this period, the Receiver filed three motions related to recoveries and monetization of the loan/investment portfolios as well as related pleadings. The

Receiver moved to obtain approval for an early payoff of the Fast Pay loan, without a prepayment fee.  The loan had a total principal balance of $25,800,000 of which $6,000,000 is subject the loan participation interest of DL Global.  The Court granted the motion (Doc. No. 104)  and approved a related stipulation between the Receiver and DL Global by which DL Global's share of the proceeds has been held, subject to further order of the Court or negotiation of a resolution of its loan participation interest (Doc. No. 98).  The Receiver and DL Global are in the process of resolving their disputes, and any final agreement will be presented for Court approval on motion.

The Receiver also moved for approval of a stipulation with the Chapter 7 Trustee of the VoIP Guardian bankruptcy estate to provide an avenue to allow the Chapter 7 Trustee to use the Trustee's statutory and other powers and resources, standing in the shoes of VoIP Guardian, to pursue recoveries on the telecommunications receivables and other assets subject to the Receivership Entities' security interest and provide for a sharing of recoveries that the Trustee is able to make. The stipulation was approved by the Court by order entered September 12, 2019 (Doc. No. 124).

The Receiver also moved for an expedited process to sell three "whole loan" portfolios, consisting of portfolios of loans or other extensions of credit originated by Biz2Credit, LoanHero, and Dealstruck.  By the Court's order granting the motion and approving the sales (Doc. No. 131), the Receiver obtained approval of bidding procedures and the subsequent sale of the portfolios to the highest bidder, which as to the LoanHero portfolio was the only bidder.  The sales of the Biz2Credit and LoanHero portfolios closed and produced proceeds of sale of over $5.1 million.  The Dealstruck portfolio sale closed after a short delay to address certain loan servicing and transition issues.

//

//

//

[CORRECTED] THIRD STATUS REPORT

B.     Motions Concerning Administration of the Estate and Receiver's Powers:

The Receiver filed four motions addressing his powers and obtaining approval for various administrative relief.  The Receiver sought and obtained an order granting him subpoena power (Doc. No. 119).  The Receiver also filed a motion to address claims of privilege asserted by Brendan Ross and the Receiver's authority and powers with respect to attorney-client privileged and work product materials, in particular with respect to any engagement in which any of the Receivership Entities are the designated clients in the engagement.  The hearing on the motion was continued, and Ross and the Receiver through counsel are working out the form of the order on the motion.

The Receiver also filed a motion seeking multiple items of relief including the employment of Goldberg Kohn Ltd. as special creditors' rights counsel, the approval of the Receiver's budget through October 2019, the extension of the Receiver's authority to employ ordinary course vendors and professionals, for authority to employ BARR as collection agent and the Parker Firm as contingency fee collection counsel under the terms of their engagements, and other relief.  That motion was filed on September 5, 2019, and granted by order entered October 3, 2019 (Doc. No. 142).

On September 26, 2019, the Receiver filed his first motion for approval and payment of fees of the Receiver, his counsel and his accountants as detailed in the motion (Doc. No. 135).  The fee motion is set for hearing on October 28, 2019.

C.     Additional Anticipated Matters for Instructions and Potential Motions:

(1)     Anticipated Claims Procedure Motion:

The Receiver is working with its counsel to develop a proposed set of claims filing procedures to recommend to the Court.  The procedures will include a proposed claims bar date for filing claims and notice procedures for notifying potential creditors and investors of the deadline and procedures for filing a claim with the Receiver's claims administrator, Stretto.  The Court approved the Receiver's employment of

[CORRECTED] THIRD STATUS REPORT

Stretto as its claims administrator by its Order entered June 18, 2019, Doc. No. 79.
The Receiver is working to coordinate the claims procedures and allowance in the
United States receivership with the separate claims procedures followed in the Cayman
Islands regarding the Cayman Islands feeder fund Direct Lending Income Feeder
Fund, Ltd. ("DLIFF").  The Receiver is currently addressing with the Cayman Islands
Co-Liquidator of DLIFF, Chris Johnson, to coordinate the claims proceedings, and the
Receiver anticipates the claims procedures motion will likely be filed during the next
quarter.

(2)     Anticipated Motions Addressing Restructuring and Settlements:

The Receiver is continuing to work actively to recover the balances on the
remaining loan and investment portfolios.  Some of the remaining portfolios are
subject to ongoing discussions which if successful may result in restructuring or
settlement agreements; others may require a different path forward and potential
collateral and debt enforcement actions.  If the Receiver is able to reach acceptable
restructuring or other agreements with the counterparties, the Receiver will file
motions for approval of those agreements.

**IV.     Status of Cayman Liquidation Proceeding - DLIFF**

The Cayman Islands investment feeder fund DLIFF initiated a voluntary
liquidation and subsequently filed an official liquidation proceeding in the Cayman
Islands.  The Joint Official Liquidators are Bradley D. Sharp, the Receiver, and Chris
Johnson of Chris Johnson & Associates.  Under Cayman Island procedures, notices of
the liquidation were sent to all "stakeholders," including creditors and shareholders of
DLIFF.   A Liquidation Committee comprised of members of each of those
constituencies is in the process of being formed.

The Receiver and counsel have had a series of discussions with Chris Johnson
regarding the Cayman Islands liquidation, the anticipated activities and positions that
Mr. Johnson believes are appropriate for the Cayman Islands entity to take, and
whether the Receiver for the United States receivership and the Cayman Islands

liquidator can enter into a mutually agreeable protocol for coordinating the two proceedings. The Receiver's paramount interest is in maximizing recovery for the injured creditors and investors, and avoiding excessive administrative expenses that could otherwise drain the assets available to distribute to investors and creditors of both the domestic feeder fund, Direct Lending Income Fund, L.P. ("DLIF") and DLIFF. The Cayman Islands liquidation is in its early stages, and the Receiver is continuing his discussions with Mr. Johnson to determine the next steps in addressing DLIFF in liquidation and its relationship to the receivership.

## V.   13-Week Budget for Week Ending November 1, 2019 Through Week Ending January 24, 2020

The Receiver has prepared an estimated budget for the period from the week ending November 1, 2019 through the week ending January 24, 2020 ("Projected Budget") which is attached to this Report as Exhibit "5." The Projected Budget contains the Receiver's best current estimations of the expenses that may be incurred by the Receiver and the receivership estate for the period covered by the Projected Budget. However, over more than six months that the receivership has been pending, acts and events periodically occur that cannot be anticipated or included in the budget. In connection with the Receiver's recent motion for approval of the prior period budget for the week ending October 25, 2019 (Doc. No. 120, granted by Doc. No. 142), the Receiver requested and was granted the ability to expend sums up to 10% in excess of the overall budget for the period to account for variances and those unanticipated events. The Receiver will seek Court approval for a similar variance and overage as to the Projected Budget.

## VI.   Communications with Investors

A.   <u>Investor Inquiries</u>:   The Receiver continues to track investor inquiries received directly by the Receiver's agents and by counsel as well as responses to the inquiries. The Receiver continues to review and respond to investor inquiries, and the Receiver's website for the case, https://cases.stretto.com/dli, includes copies

[CORRECTED] THIRD STATUS REPORT

of case filings and other materials of interest to keep investors informed regarding the status of the case and the Receiver's activities.   One group of investors has engaged the firm of Pachulski Stang Ziehl & Jones LLP which periodically requests calls for updates on the case status and assets.

B.   FAQs:  The Receiver's website for the case also includes a series of "Frequently Asked Questions" and responsive information regarding the impact of the receivership on DLI and the investors' funds, the status of the receivership and the Receiver's activities, the claims process in a receivership, and other similar information.  The Receiver periodically updates the FAQs to address new issues or actions that may be of interest to investors as the case progresses.

## VII.   Pending Litigation

A.   *Marcia Kosstrin Trust and Professional Home Improvements, Inc. Retirement Plan v. Direct Lending Investments, LLC et al.,* Case 2:19-cv-02452 ("Proposed Class Action")

As previously reported, on the same date the Receiver Order was entered, a class action complaint was filed in this Court by Marcia Kosstrin Trust and Professional Home Improvements, Inc. Retirement Plan against DLI, Brendan Ross, Bryce Mason, Frank Turner, Rodney Omanoff, and QuarterSpot, Inc.  The Receiver through counsel filed a notice of stay of the action based on Section IX of the Receiver Order.  The stay of the action remains in place, and there has been no activity in the Proposed Class Action since the notice of stay was filed.

B.   *Forefront Partners LLC v. Rodney Omanoff, et al., and Counterclaims,* New York County Supreme Court Index No. 650973/2017 ("Forefront Partners Action")

On June 19, 2019, the Plaintiff in the Forefront Partners Action filed a motion in this Court to lift the stay of actions under the Receiver Order [Doc. No. 81].  After the Receiver, the SEC and Brendan Ross each filed oppositions to the motion to lift the stay, the Court denied the motion by its order entered July 17, 2019 [Doc. No. 96].

14

1   Subsequently, the parties to the Forefront Partners Action and the Receiver entered
2   into a stipulation approved by the New York Court that stays the Forefront Partners
3   Action as to the claims, cross-claims and claims against third parties involving VoIP
4   Guardian and the Receivership Entities based on the stays imposed in the VoIP
5   Guardian bankruptcy and the Receiver Order in this case, allowing the estate to avoid
6   any further expenses associated with that action.

7                 C.    *American Health Connection, Inc. v. DLI Assets LLC*, Los Angeles
8   Superior Court Case No. BC700599 ("American Health Action")

9             As previously reported, the American Health Action is a declaratory relief
10  action arising out of a stipulated judgment in favor of DLI Assets that the plaintiff
11  contends was entered improvidently and/or prematurely.  The Receiver filed a Notice
12  of Stay of the action with a copy of the Receiver Order on April 19, 2019.  The case
13  was set for a non-jury trial on June 28, 2019.  In advance of the scheduled trial date,
14  the Court on its own issued an order directing all parties and their counsel to attend a
15  case status conference which it set for June 12, 2019.  The parties by stipulation
16  requested that the Court continue the case status conference because of scheduling
17  conflicts of counsel.  In response to the parties' stipulation, the Court issued a minute
18  order continuing the status conference to January 6, 2020.

19

20  Dated: October 25, 2019                    Respectfully submitted,

21

22

23

24                                             BRADLEY D. SHARP
                                               Receiver

25

26

27

28

[CORRECTED] THIRD STATUS REPORT

# Exhibit 1

**Consolidated Direct Lending Investments Receivership Entities** [1]
**13 Week Cash Flow Forecast - Actual v. Budget dated August 19, 2019**
*$ in 000's*

| | 7.27.19 - 10.11.19 | | | |
| | | | *Favorable (Unfavorable)* | |
| | **Actual** | **Budget** | **$ Var** | **% Var** |
|---|---|---|---|---|
| **Receipts** | | | | |
| Net Portfolio Collections | 41,588 | - | 41,588 | *NM* |
| Money Market Interest Income | 690 | - | 690 | *NM* |
| Total Net Portfolio Collections (see schedule on pg. 2) | 42,278 | - | 42,278 | *NM* |
| Other Receipts [2] | 80 | - | 80 | *NM* |
| Net Receipts | 42,358 | - | 42,358 | *NM* |
| | | | | |
| **Disbursements:** | | | | |
| Payroll (see pg. 3) | 524 | 527 | 3 | *1%* |
| Building Rent & Expenses | 83 | 80 | (3) | *(4%)* |
| Other Operating (see schedule on pg. 3) | 183 | 270 | 87 | *32%* |
| OCP Services (see schedule on pg. 4) (see pg. 5) | 331 | 571 | 240 | *42%* |
| Taxes | - | 2 | 2 | *100%* |
| Operating Disbursements | 1,121 | 1,451 | 330 | *23%* |
| | | | | |
| Net Cash Flow from Operations | 41,237 | (1,451) | 42,688 | *NM* |
| | | | | |
| Funding Request | - | - | - | - |
| | | | | |
| Professionals: [3] | | | | |
| Receiver | 360 | 450 | 90 | *20%* |
| Diamond McCarthy | 416 | 370 | (46) | *(12%)* |
| BRG | 105 | 40 | (65) | *(162%)* |
| Stretto | - | 25 | 25 | *100%* |
| Chris Johnson (Cayman JOL) | 95 | 100 | 5 | *5%* |
| Collas Crill (Cayman JOL Counsel) | 126 | 80 | (46) | *(58%)* |
| Goldberg Kohn LTD [4] | 106 | 80 | (26) | *(32%)* |
| Raymond James & Associates [5] | 748 | - | (748) | *NM* |
| Total Professionals | 1,955 | 1,145 | (810) | *NM* |
| | | | | |
| **Net Cash Flow** | $ 39,282 | $ (2,596) | $ 41,878 | *NM* |
| | | | | |
| Cash, Beginning Balance | $ 115,162 | $ 114,872 | $ 289 | *NM* |
| Net Cash Flow | 39,282 | (2,596) | 41,878 | *NM* |
| **Cash, Ending Balance** | $ 154,443 | $ 112,276 | $ 42,167 | *NM* |

Note: Variances may be due to timing differences.

[1] Direct Lending Investments, LLC, Direct Lending Income Fund, L.P., Direct Lending Income Feeder Fund, Ltd., DLI Capital, Inc., DLI Lending Agent, LLC, DLI Assets Bravo, LLC, and their successors, subsidiaries and affiliated entities have been consolidated and are collectively referred to in this report as the "Consolidated Direct Lending Investments Receivership Entities."

[2] Other Receipts include a $59.7K lease security deposit reimbursement and $20.7K for the sale of excluded assets that were carved out of the sublease.

[3] Budgeted Professional fees and expenses are subject to court approval. Such fees and expenses are presented on a monthly accrual basis and are subject to change based upon receipt of invoice.

[4] The August 19, 2019 budget originally estimated the Goldberg Kohn expenses as Collection Counsel expenses in the Ordinary Course Professionals category.

[5] RJA fees are not budgeted for as the timing and amount of the fees are directly correlated with the sale of portfolio assets, and the total fees to RJA for its services under the IB Engagement are capped at $4 million. This non-budgeted line item impacts the presentation of the variances below, denoted as "NM."

1

**Consolidated Direct Lending Investments Receivership Entities**
**13 Week Cash Flow Forecast -  Summary of Total Net Portfolio Collections**
*$ in 000's*

| | 4.1.19 - 4.26.19 | 4.27.19 - 7.26.19 | 7.27.19 - 10.11.19 | Total |
|---|---:|---:|---:|---:|
| **Money Market Interest** | $ 17 | $ 391 | $ 690 | $ 1,098 |
| **Normal Course Interest Payments** | 2,675 | 6,917 | 4,221 | 13,813 |
| **Full/Partial Payoff - Principal, Interest and Penalties** | | | | |
| Future Payment Portfolio - Multistream Capital | - | 2,336 | - | 2,336 |
| Indigo DLI Holdings | - | 6,318 | - | 6,318 |
| FastPay Partners | - | - | 25,974 | 25,974 |
| Liberty | - | 427 | 3,664 | 4,091 |
| Origin - Mepco | - | 60,407 | - | 60,407 |
| Total Full/Partial Payoff - Principal, Interest and Penalties | - | 69,488 | 29,638 | 99,127 |
| **Wholly Owned Loan - Principal & Interest** | 1,665 | 5,153 | 7,728 | 14,546 |
| **Total Net Portfolio Collections** | $ 4,358 | $ 81,948 | $ 42,278 | $ 128,584 |

**Consolidated Direct Lending Investments Receivership Entities**
**13 Week Cash Flow Forecast - Actual v. Budget dated August 19, 2019**
Other Operating Disbursements

| | 7.27.19 - 10.11.19 | | | |
|---|---|---|---|---|
| | | | Favorable (Unfavorable) | |
| | Actual | Budget | $ Var | % Var |
| **GP** | | | | |
| **General & Administrative** | | | | |
| Schwab Compliance Technologies | $ - | $ - | $ - | - |
| De Lage Landen Financial Services | 839 | 400 | (439) | (110%) |
| Smarsh | 2,231 | 2,400 | 169 | 7% |
| **IT Services & Software** | | | | |
| Adobe | 782 | 700 | (82) | (12%) |
| Advanced Networks Solutions | 22,256 | 29,000 | 6,745 | 23% |
| Amazon Web Services | 3,241 | 3,450 | 209 | 6% |
| Atlassian | 30 | 50 | 20 | 39% |
| BizFilings | 1,257 | 1,500 | 243 | 16% |
| Broadvoice | 3,186 | 2,400 | (786) | (33%) |
| Dropbox | 180 | 300 | 120 | 40% |
| Office1 | - | 150 | 150 | 100% |
| Send2fax.com | 18 | 30 | 12 | 40% |
| Spectrum Business | 3,695 | 1,200 | (2,495) | (208%) |
| TurboBridge | 139 | 200 | 61 | 31% |
| **Other Operating Expenses** | | | | |
| Jerome Alona | 300 | 3,000 | 2,700 | 90% |
| CS Disco Inc. | 21,002 | 15,000 | (6,002) | (40%) |
| Enoch Kim | 18,000 | 33,000 | 15,000 | 45% |
| Elizabeth Byrnes | 2,847 | 3,000 | 153 | 5% |
| Lien Solutions | 899 | 1,800 | 901 | 50% |
| First Associates | 5,000 | 2,500 | (2,500) | (100%) |
| Robert Half International Inc. | 9,097 | 8,750 | (347) | (4%) |
| Newmark Knight Frank | - | 56,111 | 56,111 | 100% |
| **Total GP** | 94,999 | 164,941 | 69,942 | 42% |
| **Fund** | | | | |
| **Collection Expenses** | | | | |
| Thompson Reuters | 5,151 | 9,000 | 3,849 | 43% |
| Experian | - | 1,000 | 1,000 | 100% |
| Protective Advances | 30,634 | 10,000 | (20,634) | (206%) |
| **General & Administrative** | | | | |
| FATCA | - | - | - | - |
| Insurance | 13,642 | 20,100 | 6,458 | 32% |
| Title Reports | 31,500 | 32,000 | 500 | 2% |
| **IT Services & Software** | | | | |
| Box.Net | 135 | 90 | (45) | (50%) |
| **Total Fund** | 81,062 | 72,190 | (8,872) | (12%) |
| **Other** [1] | 7,244 | 33,000 | 25,756 | 78% |
| **Total Other Operating Disbursements** | $ 183,304 | $ 270,131 | $ 86,827 | 32% |

Note: Variances may be due to timing differences.
[1] Actual Other Disbursements include debt collection support services, FedEx, office supplies, reimbursement of subscription expenses and annual fee for Quickbooks desktop.

3

**Consolidated Direct Lending Investments Receivership Entities**
**13 Week Cash Flow Forecast - Actual v. Budget dated August 19, 2019**
OCP Services Disbursements
*$ in 000's*

| | Actual | Budget | *Favorable (Unfavorable)* $ Var | % Var |
|---|---|---|---|---|
| | | **7.27.19 - 10.11.19** | | |
| **Fund** | | | | |
| Opus Fund Services | $ 76 | $ 100 | $ 24 | 24% |
| Millennium Trust Company | 214 | 213 | (1) | 0% |
| Reserve Capital Group, LLC | 9 | 30 | 21 | 70% |
| Saul Ewing Arnstein & Lehr LLP | 7 | 30 | 23 | 78% |
| Parker, Simon & Kokolis, LLC [1] | 20 | 50 | 30 | 61% |
| BARR Credit Services, Inc. [1] | 10 | 50 | 40 | 80% |
| Eandi Law Group APC [1] | - | 6 | 6 | 100% |
| Gibson, Dunn & Crutcher LLP | (6) | - | 6 | NM |
| | 329 | 479 | 151 | 31% |
| **GP** | | | | |
| Lucas, Horsfall, Murphy & Pindroh, LLP | 0 | 3 | 3 | 92% |
| PKC Kuebler, APC | - | 3 | 3 | 100% |
| Constancy, Brooks, Smith & Prophete, LLP | 2 | 6 | 4 | 70% |
| | 2 | 12 | 10 | 83% |
| **Total OCP Services Disbursements** | $ 331 | $ 491 | $ 160 | 33% |

Note: Variances may be due to timing differences.
[1] Amounts represent out of pocket expenses and contingency collections fees.

**Consolidated Direct Lending Investments Receivership Entities**
**Accrued Professional Fees/Bank Cash Reconciliation**
Week Ending October 11, 2019

| | |
|---|---|
| Cash Balance per Cumulative Actual | $ 154,443,114 |
| | |
| Add: Accrued and Unpaid Professional Fees [1] | |
| Chris Johnson Associates (August 2019 & September 2019) | 95,000 |
| Berkeley Research Group (April 2019 through August 2019) | 142,066 |
| Stretto (April 2019 & May 2019) | 4,180 |
| Receiver - DSI (April 2019 through September 2019) | 1,084,943 |
| Collas Crill  (August 2019 & September 2019) | 134,285 |
| Goldberg Kohn LTD (September 2019) | 105,511 |
| Diamond McCarthy (April 2019 through July 2019) | 981,091 |
| Total | 2,547,075 |
| | |
| Actual Bank Cash Balance | $ 156,990,189 |

[1] Actual Professional fees and expenses are accrued and shown in the disbursements category as available. Such fees and expenses are subject to court approval.

**Consolidated Direct Lending Investments Receivership Entities**
**Bank Cash Balance**
Week Ending October 11, 2019

| Account # | Bank Name | Entity | Balance |
|---|---|---|---|
| | **Pre-Liquidation DLIFF Bank Account** | | |
| x1919 | Wells Fargo Offshore (MM) | Direct Lending Income Feeder Fund, Ltd. | $ 815 |
| | | | 815 |
| | **Pre-Receivership Bank Accounts** | | |
| x5510 | Citibank - GP Operating | Direct Lending Investments, LLC | 13,462 |
| x1927 | Wells Fargo Onshore (MM) | Direct Lending Income Fund, L.P. | 3,690 |
| x1893 | Wells Fargo DLI Capital (MM) | DLI Capital, Inc. | 2,368 |
| x1602 | Wells Fargo DLI Assets Bravo Operating (MM) | DLI Assets Bravo, LLC | 6,354,040 |
| x2311 | Wells Fargo - DLI Assets Borrower Collections | DLI Assets, LLC | 266,870 |
| x1467 | Wells Fargo - GP Time Deposit [1] | Direct Lending Investments, LLC | 284,593 |
| x0714 | Wells Fargo - GP Interest & Expense Account | Direct Lending Investments, LLC | 4,818 |
| | | | 6,929,841 |
| | **DLIFF Metropolitan Bank Account** | | |
| x4210 | Metropolitan Bank | Direct Lending Income Feeder Fund, Ltd. | 636,052 |
| | | | 636,052 |
| | **Metropolitan Bank Accounts** | | |
| x4148 | Metropolitan Bank (Seg. Proceeds) | DLI Assets Bravo, LLC | 12,055,197 |
| x4121 | Metropolitan Bank | DLI Assets Bravo, LLC | 25,000,000 |
| x4199 | Metropolitan Bank | DLI Assets, LLC | 2,264,565 |
| x4164 | Metropolitan Bank | DLI Assets Bravo, LLC | 106,203,669 |
| x4180 | Metropolitan Bank | DLI Capital, Inc. | 118,875 |
| x4202 | Metropolitan Bank | Direct Lending Income Fund, L.P. | 2,899,181 |
| x6721 | Metropolitan Bank - Deposit Account | DLI Assets Bravo, LLC | 639,922 |
| x4156 | Metropolitan Bank - GP Operating | Direct Lending Investments, LLC | 242,072 |
| | | | 149,423,481 |
| | | | $ 156,990,189 |

[1] Restricted account associated with letter of credit.

6

# Exhibit 2

**Consolidated Direct Lending Investments Receivership Entities** [1]

Cash Receipts & Disbursements Summary - April 1, 2019 through September 30, 2019

October 22, 2019

| Entity | 3/31 Beginning Balance [2] | Cash Receipts [3] | Disbursements [3] | 9/30 Ending Balance [2] |
|---|---|---|---|---|
| Direct Lending Investments, LLC | 1,991,078 | 615,038 | (2,341,076) | 265,040 |
| Direct Lending Income Fund, L.P. | 2,883,733 | 34,310 | (18,861) | 2,899,181 |
| Direct Lending Income Feeder Fund, Ltd. | 703,038 | 8,465 | (75,451) | 636,052 |
| DLI Capital, Inc. | 729,882 | 3,234 | (611,309) | 121,807 |
| DLI Lending Agent, LLC | - | - | - | - |
| DLI Assets Bravo, LLC | 25,149,108 | 125,694,669 | (1,131,017) | 149,712,760 |
| DLI Assets, LLC | 388,124 | 2,111,633 | (28,246) | 2,471,510 |
| DLI SPV I, LLC | 954 | - | (954) | - |
| DLI TC, LLC | - | - | - | - |
| | **31,845,916** | **128,467,349** | **(4,206,914)** | **156,106,351** |

[1] Direct Lending Investments, LLC, Direct Lending Income Fund, L.P., Direct Lending Income Feeder Fund, Ltd., DLI Capital, Inc., DLI Lending Agent, LLC, DLI Assets Bravo, LLC, DLI Assets, LLC, DLI SPV I, LLC and DLI TC, LLC are collectively referred to in this report as the "Consolidated Direct Lending Investments Receivership Entities."

[2] Beginning and ending cash balances represent bank cash balances.

[3] Internal transfers within each entity are excluded from the Cash Receipts & Disbursements Details.

Exhibit 2, Page 024

**Direct Lending Investments, LLC**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 04/01/2019 | Federal Express | | (39) |
| 04/01/2019 | SendGrid | | (80) |
| 04/01/2019 | CoPower | | (193) |
| 04/01/2019 | BizFilings | | (199) |
| 04/02/2019 | Dropbox Inc. | | (100) |
| 04/02/2019 | Federal Express | | (98) |
| 04/02/2019 | Box Inc. | | (45) |
| 04/03/2019 | Amazon | | (54) |
| 04/04/2019 | AWS, Inc. | | (1,107) |
| 04/04/2019 | Paychex of New York LLC | | (84,428) |
| 04/04/2019 | Federal Express | | (39) |
| 04/04/2019 | LAZ Parking California, LLC | | (294) |
| 04/04/2019 | Robert Half International Inc. | | (1,274) |
| 04/06/2019 | Amazon | | (22) |
| 04/07/2019 | Amazon | | (87) |
| 04/08/2019 | Send 2 Fax | | (9) |
| 04/09/2019 | Broadvoice | | (1,174) |
| 04/09/2019 | Federal Express | | (39) |
| 04/09/2019 | TASC | 1,780 | - |
| 04/09/2019 | Account Mntenance fee - 2019-04 | | (120) |
| 04/11/2019 | Paychex of New York LLC | | (87,345) |
| 04/11/2019 | Federal Express | | (69) |
| 04/11/2019 | De Lage Landen Financial Services, Inc. | | (383) |
| 04/12/2019 | Adobe | | (345) |
| 04/12/2019 | TurboBridge | | (85) |
| 04/15/2019 | Paychex of New York LLC | | (5,428) |
| 04/15/2019 | Paychex of New York LLC | | (432) |
| 04/15/2019 | LAZ Parking California, LLC | | (98) |
| 04/15/2019 | Jerome Alona | | (300) |
| 04/15/2019 | Robert Half International Inc. | | (1,274) |

Exhibit 2, Page 025

**Direct Lending Investments, LLC**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 04/15/2019 | Thomson Reuters | | (2,407) |
| 04/15/2019 | Advanced Networks Solutions | | (6,386) |
| 04/16/2019 | Atlassian | | (20) |
| 04/16/2019 | Federal Express | | (41) |
| 04/16/2019 | Gauges | | (6) |
| 04/17/2019 | Charter Communications | | (1,225) |
| 04/17/2019 | Amazon | | (103) |
| 04/18/2019 | Paychex of New York LLC | | (82,279) |
| 04/18/2019 | Federal Express | | (124) |
| 04/19/2019 | CS Disco Inc | | (625) |
| 04/19/2019 | Robert Half International Inc. | | (1,155) |
| 04/22/2019 | LogMeIn | | (240) |
| 04/24/2019 | TASC | | (936) |
| 04/24/2019 | Amazon | | (30) |
| 04/24/2019 | Amazon | | (57) |
| 04/25/2019 | Anthem Blue Cross | | (11,112) |
| 04/25/2019 | Paychex of New York LLC | | (90,115) |
| 04/26/2019 | Paychex of New York LLC | | (565) |
| 04/26/2019 | Intuit QuickBooks | | (135) |
| 04/26/2019 | QBO subscription | | (135) |
| 04/26/2019 | QBO subscription | 135 | - |
| 04/29/2019 | Amazon | | (60) |
| 04/29/2019 | Paychex of New York LLC | | (565) |
| 04/30/2019 | Box Inc. | | (45) |
| 04/30/2019 | LAZ Parking California, LLC | | (1,764) |
| 04/30/2019 | Robert Half International Inc. | | (2,166) |
| 04/30/2019 | GPI 550 Brand, LP | | (34,519) |
| 04/30/2019 | Jerome Alona | | (375) |
| 05/01/2019 | CoPower | | (1,034) |
| 05/01/2019 | Dropbox Inc. | | (100) |

Exhibit 2, Page 026

**Direct Lending Investments, LLC**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 05/01/2019 | Paychex of New York LLC | 565 | - |
| 05/02/2019 | Federal Express | | (9) |
| 05/02/2019 | Paychex of New York LLC | | (85,887) |
| 05/03/2019 | Intuit QuickBooks | | (200) |
| 05/06/2019 | Federal Express | | (266) |
| 05/06/2019 | Federal Express | | (21) |
| 05/06/2019 | Federal Express | | (13) |
| 05/06/2019 | Broadvoice | | (1,006) |
| 05/06/2019 | AWS, Inc. | | (1,071) |
| 05/06/2019 | Advanced Networks Solutions | | (6,086) |
| 05/06/2019 | Robert Half International Inc. | | (1,243) |
| 05/08/2019 | Delaware Secretary of State | | (300) |
| 05/08/2019 | Send 2 Fax | | (9) |
| 05/08/2019 | Amazon | | (179) |
| 05/08/2019 | TASC | 1,780 | - |
| 05/09/2019 | Amazon | | (15) |
| 05/09/2019 | Amazon | | (15) |
| 05/09/2019 | Paychex of New York LLC | | (77,653) |
| 05/10/2019 | Hilton LA North Glendale | | (720) |
| 05/10/2019 | Robert Half International Inc. | | (1,211) |
| 05/10/2019 | Lucas, Horsfall, Murphy & Pindroh, LLP | | (579) |
| 05/11/2019 | Amazon | | (18) |
| 05/12/2019 | Adobe | | (345) |
| 05/12/2019 | TurboBridge | | (82) |
| 05/13/2019 | Atlassian | | (20) |
| 05/14/2019 | Panini Kabob Grill - Glendale | | (74) |
| 05/14/2019 | Panini Kabob Grill - Glendale | | (7) |
| 05/14/2019 | De Lage Landen Financial Services, Inc. | | (386) |
| 05/16/2019 | Paychex of New York LLC | | (79,844) |
| 05/16/2019 | LendIt Conference LLC | 4,050 | - |

Exhibit 2, Page 027

**Direct Lending Investments, LLC**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 05/17/2019 | Federal Express | | (9) |
| 05/17/2019 | Schwab Compliance Technologies, Inc | | (3,750) |
| 05/17/2019 | Robert Half International Inc. | | (868) |
| 05/17/2019 | Interior Plantscapes | | (485) |
| 05/17/2019 | LA County Tax Collector | | (388) |
| 05/17/2019 | ACH Charge | | (0) |
| 05/17/2019 | ACH Charge | 0 | - |
| 05/18/2019 | Charter Communications | | (1,225) |
| 05/19/2019 | Federal Express | | (13) |
| 05/20/2019 | Federal Express | | (41) |
| 05/21/2019 | Federal Express | | (81) |
| 05/22/2019 | Amazon | | (24) |
| 05/22/2019 | Amazon | | (119) |
| 05/23/2019 | Paychex of New York LLC | | (84,570) |
| 05/24/2019 | BizFilings | | (139) |
| 05/24/2019 | Robert Half International Inc. | | (1,237) |
| 05/24/2019 | Jerome Alona | | (300) |
| 05/24/2019 | Intuit QuickBooks | 49 | - |
| 05/25/2019 | Anthem Blue Cross | | (11,960) |
| 05/28/2019 | Federal Express | | (17) |
| 05/28/2019 | TASC | | (31) |
| 05/29/2019 | TASC | 503 | - |
| 05/30/2019 | Paychex of New York LLC | | (87,494) |
| 05/30/2019 | Dropbox Inc. | | (60) |
| 05/31/2019 | Box Inc. | | (45) |
| 05/31/2019 | Federal Express | | (10) |
| 05/31/2019 | GPI 550 Brand, LP | | (35,512) |
| 05/31/2019 | LAZ Parking California, LLC | | (1,274) |
| 05/31/2019 | Robert Half International Inc. | | (948) |
| 06/01/2019 | CoPower | | (908) |

Exhibit 2, Page 028

**Direct Lending Investments, LLC**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|---|---|---|---|
| 06/03/2019 | AWS, Inc. | | (1,087) |
| 06/03/2019 | Federal Express | | (11) |
| 06/06/2019 | Federal Express | | (5) |
| 06/06/2019 | Federal Express | | (9) |
| 06/06/2019 | Federal Express | | (15) |
| 06/06/2019 | Broadvoice | | (1,006) |
| 06/06/2019 | Paychex of New York LLC | | (89,466) |
| 06/07/2019 | Amazon | | (97) |
| 06/07/2019 | Amazon | | (22) |
| 06/07/2019 | TASC | 1,941 | - |
| 06/08/2019 | Send 2 Fax | | (9) |
| 06/09/2019 | Amazon | | (6) |
| 06/10/2019 | Advanced Networks Solutions | | (5,681) |
| 06/10/2019 | Robert Half International Inc. | | (972) |
| 06/10/2019 | Account Mntenance fee - 2019-06 | | (17) |
| 06/12/2019 | Adobe | | (345) |
| 06/12/2019 | TurboBridge | | (82) |
| 06/13/2019 | Atlassian | | (20) |
| 06/13/2019 | Charter Communications | | (1,225) |
| 06/13/2019 | Paychex of New York LLC | | (78,596) |
| 06/13/2019 | De Lage Landen Financial Services, Inc. | | (386) |
| 06/17/2019 | Paychex of New York LLC | | (8,729) |
| 06/17/2019 | Lucas, Horsfall, Murphy & Pindroh, LLP | | (219) |
| 06/17/2019 | Robert Half International Inc. | | (1,227) |
| 06/17/2019 | Constangy, Brooks, Smith & Prophete LLP | | (1,299) |
| 06/18/2019 | Paychex of New York LLC | | (72,400) |
| 06/18/2019 | Amazon | | (15) |
| 06/18/2019 | Amazon | | (34) |
| 06/18/2019 | Amazon | | (110) |
| 06/19/2019 | Federal Express | | (91) |

**Direct Lending Investments, LLC**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 06/21/2019 | Robert Half International Inc. | | (1,147) |
| 06/21/2019 | Jerome Alona | | (375) |
| 06/24/2019 | Amazon | | (4) |
| 06/25/2019 | TASC | | (31) |
| 06/25/2019 | Anthem Blue Cross | | (8,901) |
| 06/26/2019 | Federal Express | | (26) |
| 06/27/2019 | Paychex of New York LLC | | (74,158) |
| 06/28/2019 | LAZ Parking California, LLC | | (1,470) |
| 06/28/2019 | GPI 550 Brand, LP | | (35,512) |
| 06/30/2019 | Box Inc. | | (45) |
| 07/01/2019 | BizFilings | | (610) |
| 07/01/2019 | CoPower | | (845) |
| 07/01/2019 | BizFilings | | (1,435) |
| 07/01/2019 | Dropbox Inc. | | (60) |
| 07/02/2019 | BizFilings | | (199) |
| 07/02/2019 | Amazon | | (171) |
| 07/02/2019 | Paychex of New York LLC | | (3) |
| 07/03/2019 | Paychex of New York LLC | | (72,345) |
| 07/03/2019 | AWS, Inc. | | (1,065) |
| 07/03/2019 | Advanced Networks Solutions | | (5,666) |
| 07/03/2019 | Gibson, Dunn & Crutcher LLP | | (5,200) |
| 07/03/2019 | Advanced Networks Solutions | | (1,468) |
| 07/03/2019 | Robert Half International Inc. | | (1,211) |
| 07/05/2019 | Robert Half International Inc. | | (1,211) |
| 07/06/2019 | Broadvoice | | (1,092) |
| 07/08/2019 | Send 2 Fax | | (9) |
| 07/08/2019 | Paychex of New York LLC | 3 | - |
| 07/09/2019 | Federal Express | | (110) |
| 07/10/2019 | Paychex of New York LLC | | (73,892) |
| 07/10/2019 | TASC | 1,941 | - |

Exhibit 2, Page 030

**Direct Lending Investments, LLC**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 07/12/2019 | Adobe | | (345) |
| 07/12/2019 | TurboBridge | | (82) |
| 07/14/2019 | Charter Communications | | (1,225) |
| 07/15/2019 | Atlassian | | (20) |
| 07/16/2019 | Atlassian | | (0) |
| 07/17/2019 | Paychex of New York LLC | | (71,389) |
| 07/17/2019 | Robert Half International Inc. | | (765) |
| 07/17/2019 | G2 Insurance Services, Inc | | (842) |
| 07/17/2019 | RIA Compliance Firm LLC | | (6,670) |
| 07/17/2019 | De Lage Landen Financial Services, Inc. | | (386) |
| 07/19/2019 | AWS, Inc. | | (12) |
| 07/22/2019 | Amazon | | (172) |
| 07/24/2019 | Paychex of New York LLC | | (87,799) |
| 07/25/2019 | Robert Half International Inc. | | (1,020) |
| 07/25/2019 | Jerome Alona | | (300) |
| 07/25/2019 | Lucas, Horsfall, Murphy & Pindroh, LLP | | (123) |
| 07/30/2019 | BizFilings | | (409) |
| 07/30/2019 | Anthem Blue Cross | | (10,231) |
| 07/30/2019 | Dropbox Inc. | | (60) |
| 07/31/2019 | Paychex of New York LLC | | (146,394) |
| 07/31/2019 | Box Inc. | | (45) |
| 07/31/2019 | CS Disco Inc | | (10,000) |
| 07/31/2019 | GPI 550 Brand, LP | | (35,512) |
| 07/31/2019 | Robert Half International Inc. | | (1,243) |
| 07/31/2019 | Constancy, Brooks, Smith & Prophete LLP | | (232) |
| 07/31/2019 | Paychex of New York LLC | | (90,000) |
| 08/01/2019 | CoPower | | (430) |
| 08/01/2019 | Paychex of New York LLC | 90,000 | - |
| 08/03/2019 | AWS, Inc. | | (1,087) |
| 08/05/2019 | Amazon | | (182) |

Exhibit 2, Page 031

**Direct Lending Investments, LLC**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 08/06/2019 | Broadvoice | | (1,062) |
| 08/07/2019 | Paychex of New York LLC | | (40,019) |
| 08/07/2019 | Wire Fee | 17 | - |
| 08/07/2019 | Wire Fee | | (35) |
| 08/08/2019 | Send 2 Fax | | (9) |
| 08/08/2019 | TASC | 3,837 | - |
| 08/08/2019 | Wire Fee | 35 | - |
| 08/09/2019 | Transfer from DLIC, to fund the GP | 500,000 | - |
| 08/12/2019 | Adobe | | (391) |
| 08/12/2019 | TurboBridge | | (82) |
| 08/12/2019 | Advanced Networks Solutions | | (5,666) |
| 08/12/2019 | Gibson, Dunn & Crutcher LLP | | (2,625) |
| 08/12/2019 | Robert Half International Inc. | | (2,196) |
| 08/12/2019 | LAZ Parking California, LLC | | (1,078) |
| 08/13/2019 | Charter Communications | | (1,235) |
| 08/13/2019 | Metropolitan News Company | | (500) |
| 08/13/2019 | Atlassian | | (20) |
| 08/13/2019 | De Lage Landen Financial Services, Inc. | | (386) |
| 08/14/2019 | CA Secretary of State | | (20) |
| 08/14/2019 | G2 Insurance Services, Inc | | (11,015) |
| 08/14/2019 | Atlassian | | (0) |
| 08/15/2019 | Paychex of New York LLC | | (42,186) |
| 08/16/2019 | The Wall Street Journal | | (2,367) |
| 08/17/2019 | Federal Express | | (113) |
| 08/19/2019 | Robert Half International Inc. | | (1,147) |
| 08/21/2019 | Amazon | | (19) |
| 08/22/2019 | Paychex of New York LLC | | (35,493) |
| 08/22/2019 | Advanced Networks Solutions | | (10,940) |
| 08/27/2019 | FINRA | 730 | - |
| 08/28/2019 | Paychex of New York LLC | | (35,493) |

Exhibit 2, Page 032

**Direct Lending Investments, LLC**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 08/29/2019 | BizFilings | | (199) |
| 08/29/2019 | Amazon | | (121) |
| 08/29/2019 | Amazon | | (38) |
| 08/29/2019 | TASC | | (31) |
| 08/29/2019 | Amazon | | (23) |
| 08/29/2019 | Smarsh | | (1,151) |
| 08/30/2019 | Anthem Blue Cross | | (3,689) |
| 08/30/2019 | The Hartford | | (2,973) |
| 08/30/2019 | Amazon | | (131) |
| 08/30/2019 | Dropbox Inc. | | (60) |
| 08/30/2019 | Amazon | 23 | - |
| 08/31/2019 | Box Inc. | | (45) |
| 08/31/2019 | Amazon | | (23) |
| 09/01/2019 | CoPower | | (1,320) |
| 09/03/2019 | AWS, Inc. | | (1,087) |
| 09/04/2019 | Paychex of New York LLC | | (34,243) |
| 09/04/2019 | LAZ Parking California, LLC | | (637) |
| 09/04/2019 | Robert Half International Inc. | | (1,147) |
| 09/04/2019 | GPI 550 Brand, LP | | (35,512) |
| 09/04/2019 | Jerome Alona | | (300) |
| 09/04/2019 | CS Disco Inc | | (188) |
| 09/04/2019 | TASC | | (31) |
| 09/05/2019 | Robert Half International Inc. | | (1,020) |
| 09/06/2019 | Broadvoice | | (1,062) |
| 09/06/2019 | De Lage Landen Financial Services, Inc. | | (68) |
| 09/06/2019 | Advanced Networks Solutions | | (5,649) |
| 09/08/2019 | Send 2 Fax | | (9) |
| 09/09/2019 | Robert Half International Inc. | | (1,004) |
| 09/09/2019 | TASC | 3,837 | - |
| 09/11/2019 | Paychex of New York LLC | | (36,373) |

Exhibit 2, Page 033

**Direct Lending Investments, LLC**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 09/12/2019 | Paychex of New York LLC | | (75) |
| 09/12/2019 | Adobe | | (391) |
| 09/12/2019 | TurboBridge | | (57) |
| 09/12/2019 | G2 Insurance Services, Inc | | (1,047) |
| 09/12/2019 | De Lage Landen Financial Services, Inc. | | (386) |
| 09/13/2019 | Atlassian | | (10) |
| 09/13/2019 | Charter Communications | | (1,235) |
| 09/13/2019 | Atlassian | | (0) |
| 09/16/2019 | Federal Express | | (16) |
| 09/16/2019 | Robert Half International Inc. | | (797) |
| 09/16/2019 | Lucas, Horsfall, Murphy & Pindroh, LLP | | (253) |
| 09/17/2019 | Amazon | | (151) |
| 09/17/2019 | Amazon | | (44) |
| 09/17/2019 | Amazon | | (24) |
| 09/18/2019 | Amazon | | (61) |
| 09/18/2019 | Amazon | | (22) |
| 09/18/2019 | Amazon | 22 | - |
| 09/19/2019 | Paychex of New York LLC | | (34,243) |
| 09/19/2019 | Federal Express | | (74) |
| 09/23/2019 | Amazon | | (61) |
| 09/23/2019 | Federal Express | | (27) |
| 09/24/2019 | TASC | | (31) |
| 09/24/2019 | The Hartford | 1,539 | - |
| 09/24/2019 | 00 - Fund I | 2,250 | - |
| 09/25/2019 | BizFilings | | (199) |
| 09/25/2019 | Constangy, Brooks, Smith & Prophete LLP | | (1,540) |
| 09/26/2019 | Paychex of New York LLC | | (35,493) |
| 09/26/2019 | CS Disco Inc | | (10,815) |
| 09/27/2019 | Smarsh | | (1,080) |
| 09/30/2019 | Box Inc. | | (45) |

Exhibit 2, Page 034

**Direct Lending Investments, LLC**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
|      |             | 615,038  | (2,341,076)   |

Exhibit 2, Page 035

**Direct Lending Income Fund, L.P.**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|---|---|---|---|
| 4/1/2019 | Money Market Income | 6,209 | |
| 4/16/2019 | Bank Fee | | (266) |
| 5/1/2019 | Money Market Income | 5,430 | |
| 5/16/2019 | Bank fee | | (199) |
| 5/31/2019 | Expenses - Delaware 2018 DLIF annual taxes | | (300) |
| 5/31/2019 | Expenses - Delaware 2018 DLIC annual taxes | | (300) |
| 6/3/2019 | Money Market Income | 5,521 | |
| 6/18/2019 | Bank Fee | | (205) |
| 6/20/2019 | Expenses - Opus | | (3,176) |
| 7/1/2019 | Money Market Income | 5,302 | |
| 7/17/2019 | Bank Fee | | (210) |
| 7/29/2019 | Expenses - Opus | | (4,764) |
| 7/29/2019 | Expenses - MTC | | (5,000) |
| 8/1/2019 | Money Market Income | 5,470 | |
| 8/16/2019 | Bank Fee | | (121) |
| 9/3/2019 | Money Market Income | 4,913 | |
| 9/10/2019 | Expenses - Opus | | (1,588) |
| 9/10/2019 | Expenses - MTC | | (2,500) |
| 9/16/2019 | Bank Fee | | (233) |
| 9/30/2019 | Money Market Income | 1,464 | |
| | **Total** | **34,310** | **(18,861)** |

Exhibit 2, Page 036

**Direct Lending Income Feeder Fund, Ltd.**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|---|---|---|---|
| 4/1/2019 | Money Market Income | 1,742 | |
| 4/16/2019 | Bank Fee | | (315) |
| 5/1/2019 | Money Market Income | 1,326 | |
| 5/16/2019 | Bank Fee | | (200) |
| 5/28/2019 | Expenses - Harneys | | (693) |
| 6/3/2019 | Money Market Income | 1,348 | |
| 6/18/2019 | Bank Fee | | (211) |
| 6/20/2019 | Expenses - Opus | | (991) |
| 7/1/2019 | Money Market Income | 1,294 | |
| 7/17/2019 | Bank Fee | | (211) |
| 8/1/2019 | Money Market Income | 1,332 | |
| 8/2/2019 | Expenses - Opus | | (1,486) |
| 8/5/2019 | Expenses - MTC | | (7,500) |
| 8/16/2019 | Bank Fee | | (111) |
| 9/3/2019 | Money Market Income | 1,183 | |
| 9/10/2019 | Expenses - Opus | | (495) |
| 9/10/2019 | Expenses - MTC | | (3,750) |
| 9/10/2019 | Expenses - Chris Johnson | | (14,946) |
| 9/10/2019 | Expenses - Collas Crill | | (44,257) |
| 9/16/2019 | Bank Fee | | (276) |
| 9/23/2019 | Wire transfer fee | | (10) |
| 9/30/2019 | Money Market Income | 240 | |
| | **Total** | **8,465** | **(75,451)** |

Exhibit 2, Page 037

**DLI Capital, Inc.**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|---|---|---|---|
| 4/1/2019 | Money Market Income | 2,283 | |
| 4/11/2019 | Bank Fee | | (3,024) |
| 4/16/2019 | Bank Fee | | (251) |
| 5/2/2019 | Money Market Income | 160 | |
| 5/13/2019 | Bank Fee | | (2,612) |
| 5/16/2019 | Bank Fee | | (55) |
| 5/30/2019 | Expenses - FTB 2019 DLIA annual tax | | (800) |
| 5/30/2019 | Expenses - FTB 2019 DLIC annual tax | | (800) |
| 6/3/2019 | Money Market Income | 158 | |
| 6/11/2019 | Bank Fee | | (1,922) |
| 6/18/2019 | Bank Fee | | (60) |
| 6/19/2019 | Expenses - 2017 FTB Penalty | | (79) |
| 6/20/2019 | Expenses - Opus | | (29,833) |
| 7/1/2019 | Money Market Income | 147 | |
| 7/11/2019 | Bank Fee | | (609) |
| 7/17/2019 | Bank Fee | | (68) |
| 7/29/2019 | Expenses - Opus | | (44,750) |
| 7/29/2019 | Expenses - MTC | | (7,500) |
| 8/1/2019 | Money Market Income | 150 | |
| 8/9/2019 | Transfer to 5510 bank account (GP Citibank) | | (500,000) |
| 8/12/2019 | Bank Fee | | (617) |
| 8/16/2019 | Bank Fee | | (78) |
| 8/30/2019 | Money Market Income | 104 | |
| 9/3/2019 | Money Market Income | 44 | |
| 9/10/2019 | Expenses - Opus | | (14,917) |
| 9/10/2019 | Expenses - MTC | | (2,500) |
| 9/11/2019 | Bank Fee | | (617) |
| 9/18/2019 | Bank Fee | | (97) |
| 9/19/2019 | Bank Fee | | (120) |
| 9/30/2019 | Money Market Income | 188 | |
| | **Total** | **3,234** | **(611,309)** |

Exhibit 2, Page 038

**DLI Assets Bravo, LLC**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 4/1/2019 | FPP SandBox | 174,806 | |
| 4/1/2019 | FastPay Partners | 299,925 | |
| 4/1/2019 | Money Market Income | 6,775 | |
| 4/1/2019 | IOU | 2,724 | |
| 4/2/2019 | TQ Delta | 328,756 | |
| 4/2/2019 | Mepco | 774,132 | |
| 4/3/2019 | Capstone | 891,798 | |
| 4/3/2019 | LoanHero | 101,675 | |
| 4/4/2019 | iPEL | 13,725 | |
| 4/8/2019 | LoanHero | 78,519 | |
| 4/10/2019 | Biz2Credit | 275,000 | |
| 4/11/2019 | Transfer from 4908 bank account | 791 | |
| 4/11/2019 | Bank Fee | | (917) |
| 4/11/2019 | Bank Fee | | (118) |
| 4/12/2019 | Multistream | 24,194 | |
| 4/15/2019 | LoanHero | 647,516 | |
| 4/15/2019 | Liberty (Quanta) | 167,889 | |
| 4/16/2019 | Bank Fee | | (374) |
| 4/16/2019 | Transfer from 4908 bank account | 163 | |
| 4/22/2019 | LoanHero | 55,129 | |
| 4/29/2019 | LoanHero | 74,718 | |
| 5/1/2019 | FPP Sandbox | 169,167 | |
| 5/1/2019 | FastPay Partners | 290,250 | |
| 5/1/2019 | Money Market Income | 52,995 | |
| 5/2/2019 | Expenses - Thompson Reuters | | (2,575) |
| 5/2/2019 | ROC - Quarterspot | 560,000 | |
| 5/2/2019 | ROC - IOU | 1,800 | |
| 5/2/2019 | TQ Delta | 342,022 | |
| 5/3/2019 | Mepco | 749,160 | |
| 5/3/2019 | Loanhero | 33,490 | |

Exhibit 2, Page 039

**DLI Assets Bravo, LLC**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| <u>Date</u> | <u>Description</u> | <u>Receipts</u> | <u>Disbursements</u> |
|---|---|---|---|
| 5/3/2019 | iPEL | 13,725 | |
| 5/6/2019 | LoanHero | 29,380 | |
| 5/6/2019 | Multistream Capital | 28,938 | |
| 5/7/2019 | Capstone | 861,255 | |
| 5/8/2019 | Indigo-DLI Holdings (MGP payoff) | 5,485,000 | |
| 5/10/2019 | Indigo-DLI Holdings (interest thru 5/10) | 761,496 | |
| 5/13/2019 | LoanHero | 583,226 | |
| 5/13/2019 | Mepco payoff | 60,407,459 | |
| 5/13/2019 | Bank Fee | | (805) |
| 5/16/2019 | Bank Fee | | (87) |
| 5/16/2019 | Biz2Credit | 185,000 | |
| 5/17/2019 | Multistream payoff | 2,336,195 | |
| 5/20/2019 | Loanhero | 78,029 | |
| 5/24/2019 | Indigo DLI (Mad Bay payoff) | 674,488 | |
| 5/24/2019 | Quanta (Mar Interest) | | (167,889) |
| 5/28/2019 | Expenses - Lien Solutions | | (346) |
| 5/28/2019 | Expenses - Thomson Reuters | | (2,575) |
| 5/28/2019 | Expenses - First Associates | | (5,000) |
| 5/28/2019 | LoanHero | 74,832 | |
| 5/30/2019 | Parker Simon Kokolis | | 7 |
| 5/30/2019 | Expenses - FTB 2019 Gross Receipts Tax | | (11,790) |
| 5/30/2019 | ROC - Quarterspot | 350,000 | |
| 5/31/2019 | Expenses - Delaware 2018 DLI SPVI annual tax | | (300) |
| 5/31/2019 | Liberty (Chaucer) | 426,843 | |
| 5/31/2019 | Money Market Income | 12,808 | |
| 5/31/2019 | Money Market Income | 52,450 | |
| 6/3/2019 | TQ Delta | 353,422 | |
| 6/3/2019 | FPP Sandbox | 174,806 | |
| 6/3/2019 | FastPay Partners | 299,925 | |
| 6/3/2019 | Money Market Income | | 77,222 |

Exhibit 2, Page 040

**DLI Assets Bravo, LLC**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|---|---|---|---|
| 6/4/2019 | Thompson Coburn refund | | 16,795 |
| 6/4/2019 | iPEL | 13,725 | |
| 6/5/2019 | LoanHero | 35,402 | |
| 6/6/2019 | Capstone | 890,386 | |
| 6/10/2019 | 957 Connor Rd Property Tax Refund | | 1,563 |
| 6/10/2019 | LoanHero | 80,443 | |
| 6/11/2019 | Bank Fee | | (441) |
| 6/17/2019 | LoanHero | 498,382 | |
| 6/18/2019 | Bank Fee | | (148) |
| 6/18/2019 | Biz2Credit | 190,000 | |
| 6/20/2019 | Expenses - Lien Solutions | | (520) |
| 6/20/2019 | Expenses - Thomson Reuters | | (2,575) |
| 6/20/2019 | Expenses - First Associates | | (2,538) |
| 6/20/2019 | Expenses - Enoch Kim | | (1,500) |
| 6/20/2019 | Expenses - Opus | | (2,000) |
| 6/20/2019 | Expenses - Parker Simon Kokolis | | (10,000) |
| 6/20/2019 | Expenses - Gibson Dunn | | (4,792) |
| 6/21/2019 | Expenses - Ali Hamid | | (510) |
| 6/24/2019 | LoanHero | 57,299 | |
| 6/28/2019 | Indigo | 172,538 | |
| 6/28/2019 | ROC - IOU | 4,100 | |
| 6/28/2019 | Money Market Income | 32,604 | |
| 6/28/2019 | Money Market Income | 133,622 | |
| 6/28/2019 | Money Market Income | 196 | |
| 7/1/2019 | TQ Delta | 342,022 | |
| 7/1/2019 | FPP Sandbox | 152,250 | |
| 7/1/2019 | FastPay Partners | 290,250 | |
| 7/1/2019 | Money Market Income | | 7,898 |
| 7/3/2019 | LoanHero | 50,137 | |
| 7/3/2019 | FPP Sandbox | 16,917 | |

Exhibit 2, Page 041

**DLI Assets Bravo, LLC**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|---|---|---|---|
| 7/3/2019 | ROC - Quarterspot | 500,000 | |
| 7/5/2019 | iPEL | 42,329 | |
| 7/8/2019 | LoanHero | 42,988 | |
| 7/11/2019 | Bank Fee | | (382) |
| 7/15/2019 | LoanHero | 486,044 | |
| 7/17/2019 | Bank Fee | | (182) |
| 7/19/2019 | Capstone | 863,840 | |
| 7/19/2019 | Indigo | 246,484 | |
| 7/22/2019 | LoanHero | 38,430 | |
| 7/24/2019 | Biz2Credit | 170,000 | |
| 7/29/2019 | Expenses - Lien Solutions | | (249) |
| 7/29/2019 | Expenses - Thomson Reuters | | (2,575) |
| 7/29/2019 | Expenses - Enoch Kim | | (6,875) |
| 7/29/2019 | Expenses - Opus | | (3,000) |
| 7/29/2019 | Expenses - MTC | | (117,500) |
| 7/29/2019 | Expenses - Parker Simon Kokolis | | (9,021) |
| 7/29/2019 | Expenses - Ali Hamid | | (375) |
| 7/29/2019 | Expenses - First Associates | | (2,500) |
| 7/29/2019 | Expenses - Reserve Capital (Protective Advance) | | (9,000) |
| 7/29/2019 | Expenses - American Arbitration (Protective Advance) | | (2,953) |
| 7/29/2019 | Expenses - Atlantic Tommorrow's (Protective Advance) | | (485) |
| 7/29/2019 | LoanHero | 51,798 | |
| 7/30/2019 | Parker Simon Kokolis | | 1,407 |
| 7/31/2019 | Expenses - Saul Ewing (Protective Advance) | | (3,688) |
| 7/31/2019 | Money Market Income | 38,428 | |
| 7/31/2019 | Money Market Income | 157,827 | |
| 7/31/2019 | Money Market Income | 1,620 | |
| 8/1/2019 | TQ Delta | 353,422 | |
| 8/1/2019 | FPP Sandbox | 169,167 | |
| 8/1/2019 | FastPay Partners | 299,925 | |

Exhibit 2, Page 042

**DLI Assets Bravo, LLC**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|---|---|---|---|
| 8/1/2019 | Money Market Income | 12,456 | |
| 8/2/2019 | iPEL | 16,350 | |
| 8/2/2019 | FPP Sandbox | 5,639 | |
| 8/5/2019 | LoanHero | 33,440 | |
| 8/8/2019 | Mount Etna Partners | 100,000 | |
| 8/12/2019 | LoanHero | 221,315 | |
| 8/12/2019 | Capstone | 893,722 | |
| 8/12/2019 | Bank Fee | | (350) |
| 8/16/2019 | Expenses - Atlantic Tomorrow's (Protective Advance) | | (149) |
| 8/16/2019 | Bank Fee | | (233) |
| 8/16/2019 | Indigo DLI | 254,700 | |
| 8/19/2019 | FastPay Partners payoff | 25,974,150 | |
| 8/19/2019 | LoanHero | 270,284 | |
| 8/20/2019 | Expenses - Clay Sylvester (Protective Advance) | | (10,000) |
| 8/20/2019 | Indigo NOL (reserve acct balance less s fees accrued thru 7/31) | 10,226 | |
| 8/26/2019 | Liberty (9217 S 8th Ave) | 354,319 | |
| 8/26/2019 | LoanHero | 30,424 | |
| 8/27/2019 | Fidelity National Title - Liberty | | (31,500) |
| 8/27/2019 | ROC - Quarterspot | 650,000 | |
| 8/28/2019 | Liberty (20054 PCH) (all but $600k note for the balance) | 1,421,882 | |
| 8/29/2019 | Parker Simon Kokolis | | 2,266 |
| 8/29/2019 | Parker Simon Kokolis | 51,029 | |
| 8/30/2019 | Parker Simon Kokolis | | 22 |
| 8/30/2019 | Liberty (935 Emerald Bay) | 1,884,355 | |
| 8/30/2019 | Money Market Income | 34,932 | |
| 8/30/2019 | Money Market Income | 143,853 | |
| 8/30/2019 | Money Market Income | 1,476 | |
| 9/3/2019 | TQ Delta | 353,422 | |
| 9/3/2019 | FPP Sandbox | 174,806 | |
| 9/3/2019 | Money Market Income | 33,807 | |

Exhibit 2, Page 043

**DLI Assets Bravo, LLC**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 9/4/2019 | iPEL | 18,950 | |
| 9/5/2019 | LoanHero | 36,378 | |
| 9/9/2019 | Biz2Credit | 125,000 | |
| 9/10/2019 | Expenses - Lien Solutions | | (217) |
| 9/10/2019 | Expenses - Thomson Reuters | | (2,575) |
| 9/10/2019 | Expenses - Opus | | (1,000) |
| 9/10/2019 | Expenses - MTC | | (60,000) |
| 9/10/2019 | Expenses - First Associates | | (2,500) |
| 9/10/2019 | Expenses - Parker Simon Kokolis | | (1,795) |
| 9/10/2019 | Expenses - Raymond James | | (247,500) |
| 9/10/2019 | Expenses - Ali Hamid | | (510) |
| 9/10/2019 | Expenses - Enoch Kim | | (11,125) |
| 9/11/2019 | Capstone | 891,515 | |
| 9/11/2019 | Bank Fee | | (410) |
| 9/11/2019 | Pier Asset Bidder deposit on Dealstruck portfolio | 130,000 | |
| 9/11/2019 | Itria Ventures for Biz2Credit | 30,000 | |
| 9/11/2019 | Monterey Financial Services for LoanHero | 479,922 | |
| 9/13/2019 | Indigo | 254,700 | |
| 9/16/2019 | Bank Fees | | (381) |
| 9/17/2019 | Biz2Credit | 250,000 | |
| 9/19/2019 | Gibson Dunn #0474 & #2635 legal reimb | | 8,633 |
| 9/20/2019 | LoanHero (9/1-9/3 payout) | 3,127 | |
| 9/26/2019 | Biz2Credit | 270,000 | |
| 9/30/2019 | LoanHero | 4,319,299 | |
| 9/30/2019 | Expenses - Raymond James | | (500,000) |
| 9/30/2019 | Money Market Income | 31,991 | |
| 9/30/2019 | Money Market Income | 180,242 | |
| 9/30/2019 | Money Market Income | 17,989 | |
| | **Total** | **125,694,669** | **(1,131,017)** |

Exhibit 2, Page 044

**DLI Assets, LLC**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|---|---|---|---|
| 4/1/2019 | Verbatim Professional Reporters | 400 | |
| 4/1/2019 | Magnolia Park SKN Gasoline | 500 | |
| 4/1/2019 | TTR Manufacturing | 1,000 | |
| 4/1/2019 | Money Market Income | 327 | |
| 4/2/2019 | Pluberex Specialty Pro | 12,307 | |
| 4/2/2019 | Reitz Way | 150 | |
| 4/2/2019 | Skymedicus | 765 | |
| 4/2/2019 | First Associates | 148,563 | |
| 4/3/2019 | Barr (various) | 8,550 | |
| 4/3/2019 | A Better Clean | 2,879 | |
| 4/4/2019 | Port City Logistics | 15,000 | |
| 4/4/2019 | National Parking Solutions | 2,500 | |
| 4/5/2019 | North Ridge Roofing | 500 | |
| 4/5/2019 | Be Graceful Bakery | 364 | |
| 4/5/2019 | Align Chiropratic | 2,000 | |
| 4/5/2019 | Neuto-Fit Systems | 750 | |
| 4/5/2019 | Pacific Automated | 3,000 | |
| 4/8/2019 | Conners Flooring Solutions | 750 | |
| 4/8/2019 | Snatch My Waist | 600 | |
| 4/8/2019 | Global Installation | 2,000 | |
| 4/9/2019 | Opium Restaurant Group | 5,000 | |
| 4/9/2019 | First Associates | 51,466 | |
| 4/10/2019 | Thelan | 4,722 | |
| 4/10/2019 | Sofer On Site International | 500 | |
| 4/11/2019 | Bank Fee | | (336) |
| 4/12/2019 | Magnolia Park SKN Gasoline | 500 | |
| 4/12/2019 | Pride Truck Wash | 500 | |
| 4/15/2019 | Plumberex Specialty | 12,270 | |
| 4/16/2019 | Bank Fee | | (252) |
| 4/16/2019 | First Associates | 106,906 | |

Exhibit 2, Page 045

**DLI Assets, LLC**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|------|-------------|---------:|--------------:|
| 4/16/2019 | Peter M Jamieson | 3,000 | |
| 4/16/2019 | 5 Star Automotive Center | 1,200 | |
| 4/16/2019 | Magnolia Park SKN Gasoline | 500 | |
| 4/17/2019 | Barr (various) | 6,650 | |
| 4/18/2019 | Raven Concealment Systems | 5,520 | |
| 4/18/2019 | Micromed Diamond Seal Systems | 1,000 | |
| 4/22/2019 | Faith In Angels Hospice | 1,500 | |
| 4/22/2019 | Impressions In Concrete | 1,000 | |
| 4/22/2019 | TL Abbott Investments | 3,593 | |
| 4/23/2019 | First Associates | 79,074 | |
| 4/23/2019 | Education Source | 501 | |
| 4/23/2019 | Pleasantville Cabinets | 3,994 | |
| 4/23/2019 | 5 Star Automotive Center | 1,200 | |
| 4/23/2019 | Air Rite Heating | 550 | |
| 4/23/2019 | Magnolia Park SKN Gasoline | 500 | |
| 4/23/2019 | T 'N G Plumbing | 300 | |
| 4/23/2019 | Allen Creek Coffee | 25 | |
| 4/23/2019 | Salas Trading | 400 | |
| 4/23/2019 | Pacific Automated | 3,000 | |
| 4/24/2019 | Columbus Restaurant Concepts | 400 | |
| 4/24/2019 | Bagels And Co. | 200 | |
| 4/24/2019 | Bravo Tax | 5,000 | |
| 4/25/2019 | Intraline Corporation | 1,000 | |
| 4/29/2019 | Sukhveer Josan | 1,500 | |
| 4/30/2019 | First Associates | 51,219 | |
| 4/30/2019 | Quark Entertainment | 2,585 | |
| 4/30/2019 | Park City Insurance | 300 | |
| 4/30/2019 | Thelan | 4,722 | |
| 4/30/2019 | Rochelle's Little Angels Day Care | 200 | |
| 4/30/2019 | MC Motor | 2,000 | |

Exhibit 2, Page 046

**DLI Assets, LLC**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|------|-------------|---------:|--------------:|
| 5/1/2019 | Barr (various) | 7,700 | |
| 5/1/2019 | Affinity Designs | 1,696 | |
| 5/1/2019 | Eco Scribe | 1,000 | |
| 5/1/2019 | Magnolia Park SKN Gasoline | 500 | |
| 5/1/2019 | Money Market Income | 265 | |
| 5/2/2019 | Expenses - E Byrnes | | (1,440) |
| 5/2/2019 | Expenses - Experian annual renewal | | (2,800) |
| 5/2/2019 | Shuvashree Inc | 3,000 | |
| 5/2/2019 | Wise Choice | 15,000 | |
| 5/2/2019 | Global Installation | 2,000 | |
| 5/3/2019 | A Better Clean | 2,879 | |
| 5/3/2019 | Esliker - Samuels | 2,566 | |
| 5/6/2019 | Allen Creek Coffee | 25 | |
| 5/7/2019 | First Associates | 56,704 | |
| 5/7/2019 | Magnolia Park SKN Gasoline | 500 | |
| 5/8/2019 | National Parking | 2,500 | |
| 5/9/2019 | Conners Flooring | 750 | |
| 5/9/2019 | Snatch My Waist | 600 | |
| 5/9/2019 | Piper Glen Ballroom | 178 | |
| 5/9/2019 | TTR Manufacturing | 1,000 | |
| 5/9/2019 | First World Financial | 6,625 | |
| 5/10/2019 | Sam Rubin | 1,500 | |
| 5/13/2019 | His and Hers Landscaping | 20 | |
| 5/13/2019 | Luxe Restaurant | 200 | |
| 5/13/2019 | Bank Fee | | (180) |
| 5/14/2019 | First Associates | 66,066 | |
| 5/14/2019 | Magnolia Park SKN Gasoline | 500 | |
| 5/15/2019 | Borden Holdings | 350 | |
| 5/15/2019 | Reitz Way | 150 | |
| 5/16/2019 | Bank Fee | | (99) |

**DLI Assets, LLC**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|------|-------------|---------:|--------------:|
| 5/16/2019 | Be Graceful | 364 | |
| 5/16/2019 | Raven Concealment Systems | 5,520 | |
| 5/17/2019 | British Swim Chicago | 2,000 | |
| 5/17/2019 | Pride Truckwash | 500 | |
| 5/17/2019 | Magnolia Park SKN Gasoline | 500 | |
| 5/20/2019 | Air Rite | 550 | |
| 5/20/2019 | TNG Plumbing | 300 | |
| 5/21/2019 | First Associates | 64,773 | |
| 5/23/2019 | Peter Jamieson | 3,000 | |
| 5/23/2019 | Magnolia Park SKN Gasoline | 750 | |
| 5/23/2019 | Columbus Restaurant Concepts (Richard Motzel) | 400 | |
| 5/23/2019 | Allen Creek Coffee | 25 | |
| 5/24/2019 | Affinity Designs | 1,696 | |
| 5/24/2019 | Sam Rubin | 1,500 | |
| 5/24/2019 | Redhead Enterprises | 3,876 | |
| 5/28/2019 | Expenses - Barr | | (1,275) |
| 5/28/2019 | Expenses - E. Byrnes | | (3,105) |
| 5/28/2019 | Expenses - Lien Solutions | | (300) |
| 5/28/2019 | First World Financial | 6,625 | |
| 5/28/2019 | Verbatim Professional Reporters | 400 | |
| 5/28/2019 | Pleasantville Cabinets | 3,994 | |
| 5/28/2019 | Shuvashree Inc. | 3,000 | |
| 5/28/2019 | Sukhveer Josan | 1,500 | |
| 5/29/2019 | First Associates | 49,505 | |
| 5/29/2019 | Global Client Solutions | 2,585 | |
| 5/29/2019 | Magnolia Park Gasoline | 750 | |
| 5/30/2019 | Barr (various) | 7,603 | |
| 5/31/2019 | Thelan | 4,722 | |
| 5/31/2019 | Rejuvenate Therapy | 210 | |
| 5/31/2019 | MC Motor | 2,000 | |

**DLI Assets, LLC**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|------|-------------|---------:|--------------:|
| 5/31/2019 | Money Market Income | 0 | |
| 6/3/2019 | 5 Star Auto | 1,200 | |
| 6/3/2019 | RC Machine | 3,500 | |
| 6/3/2019 | Pacific Automated | 3,000 | |
| 6/4/2019 | First Associates | 64,960 | |
| 6/4/2019 | National Parking | 2,500 | |
| 6/4/2019 | A Better Clean | 2,879 | |
| 6/4/2019 | Intraline Corp | 1,000 | |
| 6/5/2019 | Conners Flooring Solutions | 750 | |
| 6/5/2019 | Magnolia Park SKN Gasoline | 750 | |
| 6/5/2019 | Piper Glen Ballroom | 89 | |
| 6/7/2019 | Sofer On Site International | 500 | |
| 6/7/2019 | Global installation | 2,000 | |
| 6/7/2019 | Micromed Diamond Seal | 500 | |
| 6/11/2019 | First Associates | 143,658 | |
| 6/11/2019 | Bank Fee | | (46) |
| 6/12/2019 | Esliker - Samuels | 2,566 | |
| 6/12/2019 | Brandon Greve | 793 | |
| 6/12/2019 | Magnolia Park SKN Gasoline | 750 | |
| 6/12/2019 | Allen Creek Coffee | 75 | |
| 6/14/2019 | British Swim | 2,000 | |
| 6/18/2019 | Bank Fee | | (154) |
| 6/18/2019 | First Associates | 55,605 | |
| 6/19/2019 | Raven Concealment Systems | 5,520 | |
| 6/19/2019 | Peter Jamieson | 3,000 | |
| 6/19/2019 | Magnolia Park SKN Gasoline | 750 | |
| 6/19/2019 | Pride Truck Wash | 500 | |
| 6/19/2019 | Columbus Restaurant Concepts (Richard Motzel) | 400 | |
| 6/19/2019 | RC Machine | 3,500 | |
| 6/20/2019 | Expenses - E Byrnes | | (675) |

**DLI Assets, LLC**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 6/20/2019 | Expenses - Lien Solutions | | (263) |
| 6/20/2019 | Expenses - Opus | | (2,000) |
| 6/21/2019 | Pleasantville Cabinets | 3,994 | |
| 6/24/2019 | Affinity Designs | 850 | |
| 6/24/2019 | Reitz Way | 150 | |
| 6/24/2019 | Shuvashree Inc. | 3,000 | |
| 6/24/2019 | Air Rite Heating | 550 | |
| 6/25/2019 | First Associates | 58,177 | |
| 6/25/2019 | TNG Plumbing | 300 | |
| 6/26/2019 | Magnolia Park SKN Gasoline | 750 | |
| 6/27/2019 | Quark Enterntainment (Global Client Solutions) | 2,585 | |
| 6/27/2019 | Allen Creek Coffee | 100 | |
| 6/27/2019 | North Ridge Roofing | 1,000 | |
| 6/28/2019 | Sukhveer Josan | 1,500 | |
| 6/28/2019 | MC Motor | 2,000 | |
| 6/28/2019 | Sam Rubin | 1,500 | |
| 6/28/2019 | First World Financial | 6,625 | |
| 6/28/2019 | Money Market Income | 0 | |
| 7/1/2019 | Intraline Corp | 1,000 | |
| 7/1/2019 | Salas Trading | 400 | |
| 7/2/2019 | First Associates | 43,179 | |
| 7/2/2019 | Magnolia Park SKN Gasoline | 750 | |
| 7/2/2019 | Piper Glen Ballroom | 89 | |
| 7/3/2019 | Reitz Way | 150 | |
| 7/5/2019 | His and Hers Landscaping | 40 | |
| 7/8/2019 | Conners Flooring Solutions | 750 | |
| 7/8/2019 | Magnolia Park SKN Gasoline | 750 | |
| 7/9/2019 | First Associates | 26,038 | |
| 7/9/2019 | Arizona Sandwich Co | 1,306 | |
| 7/10/2019 | Barr (various) | 37,525 | |

**DLI Assets, LLC**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|------|-------------|---------:|--------------:|
| 7/10/2019 | A Better Clean | 2,879 | |
| 7/11/2019 | Salas Trading | 400 | |
| 7/11/2019 | British Swim Chicago | 2,000 | |
| 7/11/2019 | Thelan | 4,722 | |
| 7/11/2019 | Global Installation | 2,000 | |
| 7/15/2019 | Raven Concealment Systems | 5,520 | |
| 7/15/2019 | Tradewinds | 3,172 | |
| 7/15/2019 | Peter Jamieson | 3,000 | |
| 7/15/2019 | Align Chiropractic | 2,500 | |
| 7/15/2019 | Magnolia Park SKN Gasoline | 750 | |
| 7/15/2019 | Snatch My Waist | 600 | |
| 7/15/2019 | Allen Creek Coffee | 50 | |
| 7/16/2019 | First Associates | 81,497 | |
| 7/17/2019 | Bank Fee | | (132) |
| 7/17/2019 | Return item (Align Chiropractic) | (2,500) | |
| 7/19/2019 | Columbus Restaurant Concepts (Richard Motzel) | 400 | |
| 7/22/2019 | Magnolia Park SKN Gasoline | 750 | |
| 7/22/2019 | Air Rite Heating | 550 | |
| 7/23/2019 | First Associates | 16,437 | |
| 7/24/2019 | Affinity Designs | 1,000 | |
| 7/25/2019 | Allen Creek Coffee | 100 | |
| 7/29/2019 | Expenses - Lien Solutions | | (421) |
| 7/29/2019 | Expenses - Opus | | (3,000) |
| 7/29/2019 | Expenses - MTC | | (5,000) |
| 7/29/2019 | Expenses - E Byrnes | | (1,095) |
| 7/29/2019 | Intraline Corp | 1,000 | |
| 7/29/2019 | First World Financial | 6,625 | |
| 7/29/2019 | Quark Enterntainment (Global Client Solutions) | 2,585 | |
| 7/29/2019 | Sukhveer Josan | 2,000 | |
| 7/29/2019 | Magnolia Park SKN Gasoline | 750 | |

Exhibit 2, Page 051

**DLI Assets, LLC**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|------|-------------|---------:|--------------:|
| 7/29/2019 | TNG Plumbing | 300 | |
| 7/30/2019 | First Associates | 48,763 | |
| 7/31/2019 | Barr (various) | 6,588 | |
| 7/31/2019 | Thelan | 4,722 | |
| 7/31/2019 | Micromed Diamond Sealm | 500 | |
| 7/31/2019 | MC Motor | 2,000 | |
| 7/31/2019 | Money Market Income | 1 | |
| 8/1/2019 | Shuvashree Inc. | 1,500 | |
| 8/5/2019 | Pleasantville Cabinets | 3,994 | |
| 8/5/2019 | 5 Star Auto | 1,200 | |
| 8/5/2019 | Magnolia Park SKN Gasoline | 750 | |
| 8/5/2019 | Conners Flooring Solutions | 750 | |
| 8/5/2019 | Piper Glen Ballroom | 89 | |
| 8/5/2019 | Esliker - Samuels | 2,566 | |
| 8/5/2019 | Reitz Way | 300 | |
| 8/6/2019 | First Associates | 59,990 | |
| 8/7/2019 | Barr (various) | 13,232 | |
| 8/8/2019 | His and Hers Landscaping | 20 | |
| 8/8/2019 | Global Installation | 2,000 | |
| 8/9/2019 | Tradewinds | 3,172 | |
| 8/9/2019 | Snatch My Waist | 300 | |
| 8/9/2019 | Pacific Automated | 2,500 | |
| 8/12/2019 | British Swim Chicago | 2,000 | |
| 8/12/2019 | B5 Star Auto | 1,200 | |
| 8/12/2019 | Magnolia Park SKN Gasoline | 750 | |
| 8/13/2019 | First Associates | 50,230 | |
| 8/16/2019 | Bank Fee | | (155) |
| 8/16/2019 | Be Graceful Bakery | 1,000 | |
| 8/16/2019 | Raven Concealment Systems | 5,520 | |
| 8/16/2019 | Peter Jamieson | 3,000 | |

Exhibit 2, Page 052

**DLI Assets, LLC**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|------|-------------|---------|---------------|
| 8/16/2019 | Air Rite Heating | 550 | |
| 8/20/2019 | First Associates | 26,191 | |
| 8/20/2019 | Magnolia Park SKN Gasoline | 750 | |
| 8/20/2019 | Columbus Restaurant Concepts (Richard Motzel) | 400 | |
| 8/21/2019 | A Better Clean | 15,002 | |
| 8/26/2019 | Affinity Designs | 900 | |
| 8/26/2019 | Quark Enterntainment (Global Client Solutions) | 2,585 | |
| 8/26/2019 | Magnolia Park SKN Gasoline | 750 | |
| 8/26/2019 | TNG Plumbing | 300 | |
| 8/27/2019 | First Associates | 48,940 | |
| 8/28/2019 | Sukhveer Josan | 4,000 | |
| 8/28/2019 | Pleasantville Cabinets | 3,994 | |
| 8/29/2019 | Pacific Automated | 6,500 | |
| 8/30/2019 | Sam Rubin | 3,000 | |
| 8/30/2019 | MC Motor | 2,000 | |
| 8/30/2019 | Be Graceful Bakery | 375 | |
| 8/30/2019 | Quark Enterntainment | 2,585 | |
| 8/30/2019 | Money Market Income | 1 | |
| 9/3/2019 | Verbatim Professional Reporters | 400 | |
| 9/3/2019 | Magnolia Park SKN Gasoline | 750 | |
| 9/4/2019 | First Associates | 24,630 | |
| 9/4/2019 | Intraline Corp | 1,000 | |
| 9/4/2019 | National Parking | 2,500 | |
| 9/5/2019 | Barr (various) | 17,958 | |
| 9/5/2019 | Piper Glen Ballroom | 89 | |
| 9/5/2019 | Reitz Way | 150 | |
| 9/5/2019 | TL Abbott Investments | 3,593 | |
| 9/6/2019 | His and Hers Landscaping | 20 | |
| 9/6/2019 | Micromed Diamond Seal Systems | 500 | |
| 9/6/2019 | Salas Trading | 400 | |

Exhibit 2, Page 053

**DLI Assets, LLC**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|---|---|---|---|
| 9/9/2019 | Expenses - E Byrnes | | (1,752) |
| 9/9/2019 | Magnolia Park SKN Gasoline | 750 | |
| 9/9/2019 | Esliker - Samuels | 2,566 | |
| 9/10/2019 | Expenses - Opus | | (1,000) |
| 9/10/2019 | Expenses - MTC | | (2,500) |
| 9/10/2019 | Expenses - Lien Solutions | | (12) |
| 9/10/2019 | First Associates | 23,340 | |
| 9/10/2019 | Cruvoir (Cody Leeder) | 925 | |
| 9/11/2019 | Cruvoir (Cody Leeder) | 138 | |
| 9/11/2019 | First World Financial | 6,625 | |
| 9/11/2019 | Tradewinds | 3,172 | |
| 9/13/2019 | Be Graceful Bakery | 375 | |
| 9/16/2019 | Bank Fees | | (255) |
| 9/16/2019 | Cruvoir (Cody Leeder) | 932 | |
| 9/16/2019 | TTR Manufacturing | 3,000 | |
| 9/16/2019 | Thelan | 4,722 | |
| 9/17/2019 | First Associates | 56,890 | |
| 9/17/2019 | Cruvoir (Cody Leeder) | 922 | |
| 9/17/2019 | Raven Concealment Systems | 5,520 | |
| 9/17/2019 | Magnolia Park SKN Gasoline | 750 | |
| 9/17/2019 | TNG Plumbing | 650 | |
| 9/18/2019 | Barr (McQuaid & Co.) | 638 | |
| 9/18/2019 | Cruvoir (Cody Leeder) | 75 | |
| 9/19/2019 | Cruvoir (Cody Leeder) | 136 | |
| 9/19/2019 | Columbus Restaurant Concepts (Richard Motzel) | 400 | |
| 9/20/2019 | Cruvoir (Cody Leeder) | 647 | |
| 9/23/2019 | Magnolia Park SKN Gasoline | 750 | |
| 9/23/2019 | Air Rite Heating | 550 | |
| 9/24/2019 | First Associates | 23,790 | |
| 9/24/2019 | Cruvoir (Cody Leeder) | 2,342 | |

Exhibit 2, Page 054

**DLI Assets, LLC**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|------|-------------|---------:|--------------:|
| 9/24/2019 | Verbatim Professional Reporters | 450 | |
| 9/25/2019 | Affinity Designs | 1,696 | |
| 9/25/2019 | Cruvoir (Cody Leeder) | 576 | |
| 9/25/2019 | Tradewinds | 3,523 | |
| 9/26/2019 | Cruvoir (Cody Leeder) | 925 | |
| 9/26/2019 | Peter Jamieson | 3,000 | |
| 9/27/2019 | Intraline Corp | 1,000 | |
| 9/27/2019 | Pacific Automated | 2,500 | |
| 9/27/2019 | Be Graceful Bakery | 375 | |
| 9/30/2019 | Opium Restarant Group | 15,000 | |
| 9/30/2019 | MC Motor | 2,000 | |
| 9/30/2019 | Money Market Income | 3,325 | |
| | **Total** | **2,111,633** | **(28,246)** |

Exhibit 2, Page 055

**DLI SPV I, LLC**

Cash Receipts & Disbursements Details - April 1, 2019 through September 30, 2019

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 4/11/2019 | Transfer to 1602 bank account | | (791) |
| 4/16/2019 | Transfer to 1602 bank account | | (163) |
| | **Total** | **-** | **(954)** |

Exhibit 2, Page 056

# Exhibit 3

Bradley D. Sharp, Receiver
Development Specialists, Inc.
333 South Grand Avenue Suite 4100
Los Angeles, CA 90071
(213) 617-2717

# STANDARDIZED FUND ACCOUNTING REPORT

## CIVIL - RECEIVERSHIP FUND

Consolidated Direct Lending Investments Receivership Entities [1]

Civil Court Docket No. 2:19−cv−02188−DSF−MRW

Reporting Period 7/1/2019 to 9/30/2019

**Note 1**: Direct Lending Investments, LLC, Direct Lending Income Fund, L.P., Direct Lending Income Feeder Fund, Ltd., DLI Capital, Inc., DLI Lending Agent, LLC, DLI Assets Bravo, LLC, and their successors, subsidiaries and affiliated entities have been consolidated and are collectively referred to in this report as the "Consolidated Direct Lending Investments Receivership Entities."

Exhibit 3, Page 058

STANDARDIZED FUND ACCOUNTING REPORT for Consolidated Direct Lending Investments Receivership Entities - Cash Basis
Receivership; Civil Court Docket No. 2:19–cv–02188–DSF–MRW
Reporting Period 7/1/2019 to 9/30/2019

**Fund Accounting (See Instructions):**

| | | Detail | Subtotal | Grant Total |
|---|---|---|---|---|
| Line 1 | **Beginning Balance (As of 7/1/2019):**     (See Schedule 1.1) | | | $   113,112,813 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | 10,245,946 | | |
| Line 3 | **Cash and Securities** | - | | |
| Line 4 | **Interest/Dividend Income** | 687,678 | | |
| Line 5 | **Business Asset Liquidation** | 34,191,169 | | |
| Line 6 | **Personal Asset Liquidation** | - | | |
| Line 7 | **Third-Party Litigation Income** | - | | |
| Line 8 | **Miscellaneous - Other** | - | | |
| | **Total Funds Available (Lines 1 - 8):** | | $   45,124,793 | $   158,237,606 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | - | | |
| Line 10 | **Disbursements for Receivership Operations:** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | $   2,131,255 | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | - | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | - | | |
| | 2. Litigation Expenses | - | | |
| | *Total Third-Party Litigation Expenses* | - | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | |
| Line 10g | *Federal and State Tax Payments* | - | | |
| | **Total Disbursements for Receivership Operations** | | $   2,131,255 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | - | | |
| | Independent Distribution Consultant (IDC) | - | | |
| | Distribution Agent | - | | |
| | Consultants | - | | |
| | Legal Advisers | - | | |
| | Tax Advisers | - | | |
| | 2. Administrative Expenses | - | | |
| | 3. Miscellaneous | - | | |
| | *Total Plan Development Expenses* | - | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | - | | |
| | IDC | - | | |
| | Distribution Agent | - | | |
| | Consultants | - | | |
| | Legal Advisers | - | | |
| | Tax Advisers | - | | |
| | 2. Administrative Expenses | - | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan | - | | |
| | Claimant Identification | - | | |
| | Claims Processing | - | | |
| | Web Site Maintenance/Call Center | - | | |
| | 4. Fund Administrator Bond | - | | |
| | 5. Miscellaneous | - | | |
| | 6. Fed Acct. for Investor Restitution (FAIR) Reporting Expenses | - | | |
| | *Total Plan Implementation Expenses* | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |

2                                                                        Exhibit 3, Page 059

STANDARDIZED FUND ACCOUNTING REPORT for Consolidated Direct Lending Investments Receivership Entities - Cash Basis
Receivership; Civil Court Docket No. 2:19−cv−02188−DSF−MRW
Reporting Period 7/1/2019 to 9/30/2019

| | | | | |
|---|---|---|---|---|
| **Line 12** | **Disbursements to Court/Other:** | | | |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | |
| *Line 12b* | *Federal Tax Payments* | - | | |
| | **Total Disbursements to Court/Other** | | - | |
| | | | | |
| | **Total Funds Disbursed (Line 9 - 12)** | | | $ 2,131,255 |
| | | | | |
| **Line 13** | **Ending Balance (As of 9/30/2019):**       (See Schedule 1.1) | | | $ 156,106,351 |

**Note:** Transfers between the accounts of the consolidated entities on this report are not included in the schedules contained herein.

| | | Detail | Subtotal | Grant Total |
|---|---|---|---|---|
| **Line 14** | **Ending Balance of Fund - Net Assets:** | | | |
| *Line 14a* | Cash & Cash Equivalents | | | $ 156,106,351 |
| *Line 14b* | Investments | | | TBD |
| *Line 14c* | Other Assets or Uncleared Funds | | | TBD |
| | **Total Ending Balance of Fund - Net Assets** | | | $ 156,106,351 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grant Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | | | |
| | IDC | | | |
| | Distribution Agent | | | |
| | Consultants | | | |
| | Legal Advisers | | | |
| | Tax Advisers | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | | | |
| | IDC | | | |
| | Distribution Agent | | | |
| | Consultants | | | |
| | Legal Advisers | | | |
| | Tax Advisers | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan | | | |
| | Claimant Identification | | | |
| | Claims Processing | | | |
| | Web Site Maintenance/Call Center | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | | | |
| *Line 16b* | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund** | | | |
| **Line 17** | **DC & State Tax Payments** | | | |

STANDARDIZED FUND ACCOUNTING REPORT for Consolidated Direct Lending Investments Receivership Entities - Cash Basis
Receivership; Civil Court Docket No. 2:19–cv–02188–DSF–MRW
Reporting Period 7/1/2019 to 9/30/2019

| Line 18 | No. of Claims: | |
|---------|----------------|---|
| Line 18a | # of Claims Received This. Reporting Period | 0 |
| Line 18b | # of Claims Received Since Inception of Fund | 0 |
| **Line 19** | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period | 0 |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund | 0 |

Receiver:

By: _____
(Signature)

Bradley D. Sharp
(Printed Name)

Receiver
(Title)

Date: 10-25.19

Exhibit 3, Page 061

# Exhibit 4

**DIRECT LENDING INVESTMENTS**

**Investment Portfolio Summary (Positions as of September 30, 2019)**

*($ in millions)*

| # | Investment | Form of Investment | Collateral | Initial Inv. Date | Maturity Date | 3/31/2019 Par Debt Amount | Interim Paydown | Other Adjs | 9/30/2019 Par Debt Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Dealstruck Funding 3, LLC [1] | Whole Loans. 12-16 foreclosure on LLC | Small balance commercial loans and lines of credit | 11/19/2014 | N/A | $4.9 | ($2.3) | ($2.6) | - |
| 2 | Quarterspot [2] | Whole Loans | Small balance commercial loans | 8/1/2013 | N/A | $2.4 | (0.30) | (0.38) | $1.7 |
| 3 | LoanHero | Whole Loans. 12-17 foreclosure on asset-based facility | Unsecured indirect consumer loans | 4/30/2015 | N/A | $11.0 | ($7.7) | ($3.3) | - |
| 4 | Investment D | Whole Loans | Small balance commercial real estate | 7/31/2015 | N/A | $1.4 | - | - | $1.4 |
| 5 | Biz2Credit | Whole Loans | Merchant Cash Advances | 3/7/2014 | N/A | $12.1 | ($1.2) | ($10.9) | - |
| 6 | Investment F | Corporate Term Loan | N/A | 8/30/2018 | On demand | $2.0 | - | - | $2.0 |
| 7 | Investment G | Asset-Based Facility | Purchase order finance | 3/1/2017 | 1/1/2022 | $8.6 | - | - | $8.6 |
| 8 | Investment H | Corporate Term Loan | All assets lien over entity (no pledge of stock) | 2/1/2016 | 12/31/2021 | $98.7 | - | - | $98.7 |
| 9 | Investment I | Second Lien Asset-Based Facility | Unsecured indirect consumer loans | 4/30/2015 | 1/24/2023 | $85.3 | - | - | $85.3 |
| 10 | Investment J | First Lien Corporate Term Loan | Mineral rights for 6 oil and gas wells | 6/19/2017 | 6/1/2019 | $4.1 | - | $0.4 | $4.5 |
| 11 | Investment K | Corporate Term Loan | Accounts receivable, purchase orders and charge orders | 4/25/2017 | 3/31/2018 | $9.6 | - | - | $9.6 |
| 12 | Investment L | Corporate Term Loan | Litigation finance | 10/9/2018 | 10/5/2021 | $27.4 | - | - | $27.4 |
| 13 | Investment M | Asset-Based Facility | Litigation finance | 5/1/2017 | 5/1/2022 | $62.0 | - | - | $62.0 |
| 14 | Investment N | Asset-Based Facility | Accounts receivable, purchase order finance and movie film finance | 9/1/2015 | 3/14/2023 | $69.3 | - | - | $69.3 |
| 15 | Fast Pay Partners, LLC | Second Lien Asset-Based Facility | Accounts receivable (digital media) | 3/16/2018 | 9/19/2020 | $19.8 | ($19.8) | - | - |
| 16 | Investment P | Asset-Based Facility | Accounts receivable (digital media) | 12/7/2018 | 12/7/2020 | $14.0 | - | - | $14.0 |
| 17 | Future Payment Portfolio LLC (Multistream Capital) | Asset-Based Facility | Structured Settlements | 12/14/2018 | 11/30/2021 | $2.3 | ($2.3) | - | - |
| 18 | Investment R | Asset-Based Facility | 1 distressed commercial real estate property (1 parcel) and 1 note backed by a VC investment in a cloud-based billing service company | 12/22/2016 | 12/22/2021 (Maturity Date Extension option of 2 years) | $25.9 | ($6.2) | - | $19.7 |
| 19 | Investment S | Second Lien Asset-Based Facility | Residential real estate (Fix and Flip) | 7/17/2017 | 5/30/2021 | $9.8 | ($0.5) | - | $9.3 |
| 20 | Investment T | Second Lien Asset-Based Facility | Residential real estate (Fix and Flip) | 7/31/2015 | 7/31/2020 | $56.3 | - | - | $56.3 |
| 21 | Origin SPE, LLC (Mepco) | Second Lien Asset-Based Facility | Vehicle Service Contract Loans | 5/18/2017 | 5/1/2022 | $59.9 | ($59.9) | - | - |
| 22 | VoIP Guardian Partners 1, LLC | Asset-Based Facility | Accounts receivable (international telecommunication) | 10/1/2015 | 9/1/2020 | $202.6 | - | - | $202.6 |
| | **Total** | | | | | **$789.6** | **($100.3)** | **($16.8)** | **$672.5** |

[1] Information as of October 16, 2019 (the Dealstruck sale closing date).

[2] Information as of June 30, 2019.

# Exhibit 5

**Direct Lending Investments**
**13 Week Cash Flow Forecast: CONSOLIDATED - Excluding Receipts**
As of October 24, 2019
*USD in 000's*

| Week Ending | 1-Nov Wk 1 | 8-Nov Wk 2 | 15-Nov Wk 3 | 22-Nov Wk 4 | 29-Nov Wk 5 | 6-Dec Wk 6 | 13-Dec Wk 7 | 20-Dec Wk 8 | 27-Dec Wk 9 | 3-Jan Wk 10 | 10-Jan Wk 11 | 17-Jan Wk 12 | 24-Jan Wk 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Disbursements:** | | | | | | | | | | | | | | |
| Payroll | $41 | $32 | $34 | $35 | $35 | $45 | $30 | $34 | $64 | $35 | $23 | $26 | $27 | $461 |
| Building Rent & Expenses [1] | 4 | - | - | - | - | 4 | - | - | 233 | (285) | - | - | - | (44) |
| Other Operating (see pg. 4) | 141 | 67 | 38 | 4 | 15 | 11 | 23 | 4 | 13 | 11 | 10 | 6 | 12 | 354 |
| OCP Services (see pg. 5) | 4 | 20 | - | 71 | 115 | - | - | - | 155 | - | - | - | 182 | 548 |
| Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Disbursements | 190 | 119 | 72 | 110 | 165 | 60 | 52 | 38 | 465 | (239) | 32 | 32 | 221 | 1,318 |
| | | | | | | | | | | | | | | |
| Required Funding Request (TBD) | | | | | | | | | | | | | - | - |
| | | | | | | | | | | | | | | |
| Professionals: [2] | | | | | | | | | | | | | | |
| Bradley D. Sharp / DSI | - | - | - | - | 230 | - | - | - | 230 | - | - | - | 230 | 690 |
| Diamond McCarthy | - | - | - | - | 210 | - | - | - | 210 | - | - | - | 210 | 630 |
| BRG | - | - | - | - | 5 | - | - | - | 10 | - | - | - | 40 | 55 |
| Stretto | - | - | - | - | 10 | - | - | - | 15 | - | - | - | 20 | 45 |
| Chris Johnson (Cayman JOL) | - | - | - | - | 55 | - | - | - | 55 | - | - | - | 55 | 165 |
| Alston & Bird LLP (Cayman JOL Counsel) | - | - | - | - | 50 | - | - | - | 50 | - | - | - | 50 | 150 |
| Collas Crill (Cayman JOL Counsel) | - | - | - | - | 60 | - | - | - | 60 | - | - | - | 60 | 180 |
| Goldberg Kohn LTD | - | - | - | - | 65 | - | - | - | 65 | - | - | - | 65 | 195 |
| Raymond James [3] | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Professionals | - | - | - | - | 685 | - | - | - | 695 | - | - | - | 730 | 2,110 |
| | | | | | | | | | | | | | | |
| **Total Disbursements** | ($190) | ($119) | ($72) | ($110) | ($850) | ($60) | ($52) | ($38) | ($1,160) | 239 | ($32) | ($32) | ($951) | ($3,428) |
| | | | | | | | | | | | | | | |
| Cash, Beginning Balance | $157,000 | $156,810 | $156,691 | $156,619 | $156,509 | $155,658 | $155,598 | $155,546 | $155,508 | $154,348 | $154,588 | $154,556 | $154,523 | $157,000 |
| Less: Disbursements | (190) | (119) | (72) | (110) | (850) | (60) | (52) | (38) | (1,160) | 239 | (32) | (32) | (951) | (3,428) |
| **Cash, Ending Balance** | $156,810 | $156,691 | $156,619 | $156,509 | $155,658 | $155,598 | $155,546 | $155,508 | $154,348 | $154,588 | $154,556 | $154,523 | $153,572 | $153,572 |

[1] Week 9 assumes buyout of remaining lease and return of deposit to Sublessee. Lease buyout is expected to also result in the release of a $285K cash deposit securing the letter of credit reflected in week 10.

[2] Professionals fees and expenses are presented on a monthly accrual basis.

[3] Success fee to be paid upon sale or refinancing closing(s) and is netted against cash receipts. The total fees to RJA for its services under the IB Engagement are capped at $4 million.

**Direct Lending Investments**
**13 Week Cash Flow Forecast: DOMESTIC ENTITIES - Excluding Receipts**
As of October 24, 2019
*USD in 000's*

| | Week Ending | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1-Nov Wk 1 | 8-Nov Wk 2 | 15-Nov Wk 3 | 22-Nov Wk 4 | 29-Nov Wk 5 | 6-Dec Wk 6 | 13-Dec Wk 7 | 20-Dec Wk 8 | 27-Dec Wk 9 | 3-Jan Wk 10 | 10-Jan Wk 11 | 17-Jan Wk 12 | 24-Jan Wk 13 | Total |
| **Disbursements:** | | | | | | | | | | | | | | |
| Payroll | $41 | $32 | $34 | $35 | $35 | $45 | $30 | $34 | $64 | $35 | $23 | $26 | $27 | $461 |
| Building Rent & Expenses [1] | 4 | - | - | - | - | 4 | - | - | 233 | (285) | - | - | - | (44) |
| Other Operating (see pg. 4) | 34 | 67 | 38 | 4 | 15 | 11 | 23 | 4 | 13 | 11 | 10 | 6 | 12 | 247 |
| OCP Services (see pg. 5) | 4 | 19 | - | 68 | 115 | - | - | - | 155 | - | - | - | 179 | 539 |
| Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Disbursements | 83 | 118 | 72 | 106 | 165 | 60 | 52 | 38 | 465 | (239) | 32 | 32 | 217 | 1,203 |
| Required Funding Request (TBD) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Professionals: [2] | | | | | | | | | | | | | | |
| Bradley D. Sharp / DSI | - | - | - | - | 220 | - | - | - | 220 | - | - | - | 220 | 660 |
| Diamond McCarthy | - | - | - | - | 210 | - | - | - | 210 | - | - | - | 210 | 630 |
| BRG | - | - | - | - | 5 | - | - | - | 10 | - | - | - | 40 | 55 |
| Stretto | - | - | - | - | 10 | - | - | - | 15 | - | - | - | 20 | 45 |
| Goldberg Kohn LTD | - | - | - | - | 65 | - | - | - | 65 | - | - | - | 65 | 195 |
| Raymond James [3] | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Professionals | - | - | - | - | 510 | - | - | - | 520 | - | - | - | 555 | 1,585 |
| **Total Disbursements** | **($83)** | **($118)** | **($72)** | **($106)** | **($675)** | **($60)** | **($52)** | **($38)** | **($985)** | **239** | **($32)** | **($32)** | **($772)** | **($2,788)** |
| Cash, Beginning Balance | $156,375 | $156,292 | $156,174 | $156,101 | $155,995 | $155,319 | $155,259 | $155,207 | $155,169 | $154,185 | $154,424 | $154,392 | $154,359 | $156,375 |
| Less: Disbursements | (83) | (118) | (72) | (106) | (675) | (60) | (52) | (38) | (985) | 239 | (32) | (32) | (772) | (2,788) |
| **Cash, Ending Balance** | $156,292 | $156,174 | $156,101 | $155,995 | $155,319 | $155,259 | $155,207 | $155,169 | $154,185 | $154,424 | $154,392 | $154,359 | $153,587 | $153,587 |

[1] Week 9 assumes buyout of remaining lease and return of deposit to Sublessee. Lease buyout is expected to also result in the release of a $285K cash deposit securing the letter of credit reflected in week 10.
[2] Professionals fees and expenses are presented on a monthly accrual basis.
[3] Success fee to be paid upon sale or refinancing closing(s) and is netted against cash receipts. The total fees to RJA for its services under the IB Engagement are capped at $4 million.

Exhibit 5, Page 066

**Direct Lending Investments**
**13 Week Cash Flow Forecast: FOREIGN ENTITY (DLIFF) - Excluding Receipts**
As of October 24, 2019
*USD in 000's*

| | 1-Nov Wk 1 | 8-Nov Wk 2 | 15-Nov Wk 3 | 22-Nov Wk 4 | 29-Nov Wk 5 | 6-Dec Wk 6 | 13-Dec Wk 7 | 20-Dec Wk 8 | 27-Dec Wk 9 | 3-Jan Wk 10 | 10-Jan Wk 11 | 17-Jan Wk 12 | 24-Jan Wk 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Disbursements:** | | | | | | | | | | | | | | |
| Payroll | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Building Rent & Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating (see below) | 107 | - | - | - | - | - | - | - | - | - | - | - | - | 107 |
| OCP Services (see below) | - | 1 | - | 4 | - | - | - | - | - | - | - | - | 4 | 8 |
| Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Disbursements | 107 | 1 | - | 4 | - | - | - | - | - | - | - | - | 4 | 115 |
| | | | | | | | | | | | | | | |
| Required Funding Request (TBD) | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| | | | | | | | | | | | | | | |
| Professionals: [1] | | | | | | | | | | | | | | |
| Bradley D. Sharp (Cayman JOL) | - | - | - | - | 10 | - | - | - | 10 | - | - | - | 10 | 30 |
| Chris Johnson (Cayman JOL) | - | - | - | - | 55 | - | - | - | 55 | - | - | - | 55 | 165 |
| Alston & Bird LLP (Cayman JOL Counsel) | - | - | - | - | 50 | - | - | - | 50 | - | - | - | 50 | 150 |
| Collas Crill (Cayman JOL Counsel) | - | - | - | - | 60 | - | - | - | 60 | - | - | - | 60 | 180 |
| Total Professionals | | | | | 175 | | | | 175 | | | | 175 | 525 |
| | | | | | | | | | | | | | | |
| **Total Disbursements** | ($107) | ($1) | - | ($4) | ($175) | - | - | - | ($175) | - | - | - | ($179) | ($640) |
| | | | | | | | | | | | | | | |
| Cash, Beginning Balance | $625 | $518 | $517 | $517 | $514 | $339 | $339 | $339 | $339 | $164 | $164 | $164 | $164 | $625 |
| Less: Disbursements | (107) | (1) | - | (4) | (175) | - | - | - | (175) | - | - | - | (179) | (640) |
| **Cash, Ending Balance** | $518 | $517 | $517 | $514 | $339 | $339 | $339 | $339 | $164 | $164 | $164 | $164 | ($15) | ($15) |

| **Other Operating Disbursements** | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FATCA | $2 | - | - | - | - | - | - | - | - | - | - | - | - | $2 |
| Insurance | 105 | - | - | - | - | - | - | - | - | - | - | - | - | 105 |
| Total Operating Disbursements | $107 | - | - | - | - | - | - | - | - | - | - | - | - | $107 |

| **OCP Services** | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opus Fund Services | - | $1 | - | - | - | - | - | - | - | - | - | - | - | $1 |
| Millennium Trust Company | - | - | - | 4 | - | - | - | - | - | - | - | - | 4 | 8 |
| Total OCP Services | - | $1 | - | $4 | - | - | - | - | - | - | - | - | $4 | $8 |

[1] Professionals fees and expenses are presented on a monthly accrual basis.

Exhibit 5, Page 067

**Direct Lending Investments**
**13 Week Cash Flow Forecast: Other Operating Disbursements - Consolidated**
As of October 24, 2019

| | 1-Nov Wk 1 | 8-Nov Wk 2 | 15-Nov Wk 3 | 22-Nov Wk 4 | 29-Nov Wk 5 | 6-Dec Wk 6 | 13-Dec Wk 7 | 20-Dec Wk 8 | 27-Dec Wk 9 | 3-Jan Wk 10 | 10-Jan Wk 11 | 17-Jan Wk 12 | 24-Jan Wk 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GP** | | | | | | | | | | | | | | |
| **General & Administrative** | | | | | | | | | | | | | | |
| Smarsh | $1,200 | - | - | - | $1,200 | - | - | - | $1,200 | - | - | - | - | $3,600 |
| **IT Services & Software** | | | | | | | | | | | | | | |
| Adobe | - | - | 400 | - | - | - | 400 | - | - | - | - | 400 | - | 1,200 |
| Advanced Networks Solutions | - | 6,500 | 10,000 | - | - | 6,500 | - | - | - | 6,500 | - | - | - | 29,500 |
| Amazon Web Services | - | 1,150 | - | - | - | 1,150 | - | - | - | 1,150 | - | - | - | 3,450 |
| Atlassian | - | - | 15 | - | - | - | 15 | - | - | - | - | 15 | - | 45 |
| BizFilings | - | - | - | 500 | - | - | - | 500 | - | - | - | 500 | - | 1,500 |
| Broadvoice | - | 1,200 | - | - | - | 600 | - | - | - | - | 600 | - | - | 2,400 |
| Dropbox | 60 | - | - | - | - | 60 | - | - | - | 60 | - | - | - | 180 |
| Office1 | - | - | 500 | - | - | - | - | - | - | - | - | - | - | 500 |
| Send2fax.com | - | 10 | - | - | - | - | 10 | - | - | - | 10 | - | - | 30 |
| Spectrum Business | - | 1,000 | - | - | - | - | - | - | - | - | - | - | - | 1,000 |
| TurboBridge | - | - | 75 | - | - | - | 75 | - | - | - | - | 75 | - | 225 |
| **Other Operating Expenses** | | | | | | | | | | | | | | |
| Intralinks | 17,500 | - | - | - | - | - | - | - | - | - | - | - | - | 17,500 |
| CS Disco Inc | 1,200 | - | - | - | 1,200 | - | - | - | - | - | - | - | - | 2,400 |
| | 19,960 | 9,860 | 10,990 | 500 | 2,400 | 8,310 | 500 | 500 | 1,200 | 7,710 | 610 | 990 | - | 63,530 |
| **Fund** | | | | | | | | | | | | | | |
| **Collection Expenses** | | | | | | | | | | | | | | |
| Thompson Reuters | 3,000 | - | - | - | 3,000 | - | - | - | 3,000 | - | - | - | 3,000 | 12,000 |
| Experian | 1,000 | - | - | - | - | - | - | - | - | - | - | - | - | 1,000 |
| Protective Advances | - | - | 15,000 | - | - | - | 10,000 | - | - | - | - | - | - | 25,000 |
| **General & Administrative** | | | | | | | | | | | | | | |
| FATCA | 2,000 | - | - | - | - | - | - | - | - | - | - | - | - | 2,000 |
| Insurance | 105,000 | - | - | - | - | - | - | - | - | - | - | - | - | 105,000 |
| Title Reports | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **IT Services & Software** | | | | | | | | | | | | | | |
| Box.Net | 45 | - | - | - | 45 | - | - | - | 45 | - | - | - | - | 135 |
| **Other Operating Expenses** | | | | | | | | | | | | | | |
| Jerome Alona | 750 | - | 750 | - | 750 | - | 750 | - | 750 | - | 750 | - | 750 | 5,250 |
| Enoch Kim | 5,000 | - | 5,000 | - | 5,000 | - | 5,000 | - | 5,000 | - | 5,000 | - | 5,000 | 35,000 |
| Elizabeth Byrnes | 500 | - | 500 | - | 500 | - | 500 | - | - | - | - | - | - | 2,000 |
| Lien Solutions | 300 | - | 300 | - | 300 | - | 300 | - | 300 | - | 300 | - | 300 | 2,100 |
| First Associates | - | - | 2,500 | - | - | - | 2,500 | - | - | - | 2,500 | - | - | 7,500 |
| Newmark Knight Frank | - | 54,416 | - | - | - | - | - | - | - | - | - | - | - | 54,416 |
| Total Professionals | 117,595 | 54,416 | 24,050 | - | 9,550 | 45 | 19,050 | - | 9,050 | 45 | 6,050 | 2,500 | 9,050 | 251,401 |
| | | | | | | | | | | | | | | |
| **Other** | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 39,000 |
| **Total Other Operating Disbursements** | $140,555 | $67,276 | $38,040 | $3,500 | $14,950 | $11,355 | $22,550 | $3,500 | $13,250 | $10,755 | $9,660 | $6,490 | $12,050 | $353,931 |

Exhibit 5, Page 068

**Direct Lending Investments**
**13 Week Cash Flow Forecast: Ordinary Course Professionals - Consolidated**
As of October 24, 2019
*USD in 000's*

| Professional | Description | Requested/ Approved Amount | Payment Frequency | 1-Nov Wk 1 | 8-Nov Wk 2 | 15-Nov Wk 3 | 22-Nov Wk 4 | 29-Nov Wk 5 | 6-Dec Wk 6 | 13-Dec Wk 7 | 20-Dec Wk 8 | 27-Dec Wk 9 | 3-Jan Wk 10 | 10-Jan Wk 11 | 17-Jan Wk 12 | 24-Jan Wk 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Fund** | | | | | | | | | | | | | | | | | |
| Opus Fund Services [1] | Fund Administration | $20,000 | Monthly | - | $20 | - | - | - | - | - | - | - | - | - | - | - | $20 |
| Millennium Trust Company | Fund Custody | $71,250 | Quarterly | - | - | - | 71 | - | - | - | - | - | - | - | - | 71 | 143 |
| Elite Discovery | Documents Management | NA | Monthly | - | - | - | - | 30 | - | - | - | 70 | - | - | - | 30 | 130 |
| Consumer Loan Counsel (TBD) | Legal - Consumer Loans | $10,000 | Monthly | - | - | - | - | 10 | - | - | - | 10 | - | - | - | 10 | 30 |
| Reserve Capital Group, LLC | Legal - Recovery | $10,000 | Monthly | - | - | - | - | 10 | - | - | - | 10 | - | - | - | 10 | 30 |
| Saul Ewing Arnstein & Lehr LLP | Legal - Recovery | $10,000 | Monthly | - | - | - | - | 10 | - | - | - | 10 | - | - | - | 10 | 30 |
| Parker, Simon & Kokolis, LLC [2] | Legal - Collections | $100,000 | Monthly | - | - | - | - | 25 | - | - | - | 25 | - | - | - | 25 | 75 |
| BARR Credit Services, Inc. [2] | Legal - Collections | $100,000 | Monthly | - | - | - | - | 25 | - | - | - | 25 | - | - | - | 25 | 75 |
| Eandi Law Group APC [2] | Legal - Collections | $3,000 | Monthly | - | - | - | - | 1 | - | - | - | 1 | - | - | - | 1 | 3 |
| | | | | - | 20 | - | 71 | 111 | - | - | - | 151 | - | - | - | 182 | 536 |
| **GP** | | | | | | | | | | | | | | | | | |
| Lucas, Horsfall, Murphy & Pindroh, LLP | Accounting | $1,000 | Monthly | 1 | - | - | - | 1 | - | - | - | 1 | - | - | - | - | 3 |
| PKC Kuebler, APC | Accounting | $1,000 | Monthly | 1 | - | - | - | 1 | - | - | - | 1 | - | - | - | - | 3 |
| Constancy, Brooks, Smith & Prophete, LLP | Legal - Employment | $5,000 | Monthly | 2 | - | - | - | 2 | - | - | - | 2 | - | - | - | - | 6 |
| | | | | 4 | - | - | - | 4 | - | - | - | 4 | - | - | - | - | 12 |
| | | | | $4 | $20 | - | $71 | $115 | - | - | - | $155 | - | - | - | $182 | $548 |

[1] Opus services terminated on September 26, 2019.
[2] Budgeted amounts **include** out-of-pocket expenses and contingency collections fees.

## **PROOF OF SERVICE**

I hereby declare under penalty of perjury pursuant to the laws of the state of California that I am a citizen of the United States, over the age of eighteen years and not a party to the within-entitled action.  My business address is 150 California Street, Suite 2200, San Francisco, CA 94111.  On **October 25, 2019**, I served a copy of the within document(s):

- **[CORRECTED] THIRD STATUS REPORT OF PERMANENT RECEIVER BRADLEY D. SHARP [June 25, 2019 through October 18, 2019]**

    X      **SERVED BY UNITED STATES MAIL**: On **October 25, 2019**, I served the following persons and/or entities at the last known addresses by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows.

| | |
|---|---|
| Nicolas Morgan<br>Paul Hastings LLP<br>515 South Flower Street, 25th Floor<br>Los Angeles, CA 90071 | Matthew Dors, Esq.<br>Rocco Cecere, Esq.<br>Rupert Stanning, Esq.<br>Collas Crill<br>Floor 2<br>Willow House<br>Cricket Square<br>P.O. Box 709<br>Grand Cayman, KY1-1107, Cayman Islands |
| Christopher D. Johnson, Managing Director<br>Chris Johnson Associates, Ltd.<br>P.O. Box 2499<br>Elizabethan Square<br>Shedden Road, Georgetown<br>Grand Cayman, KY1-1104, Cayman Islands | |

    X      **SERVED VIA ELECTRONIC TRANSMISSION/EMAIL**: On **October 25, 2019**, I served the following persons and/or entities at the by transmitting via electronic mail the document(s) listed above to the addresses set forth below:

Nicolas Morgan, nicolasmorgan@paulhastings.com

Matthew Dors, Esq., matthew.dors@collascrill.com

70

Rocco Cecere, Esq.,  rocco.cecere@collascrill.com

Rupert Stanning, Esq., rupert.stanning@collascrill.com

Christopher D. Johnson, cdj@cjacayman.com

X       **TO BE SERVED BY THE COURT VIA NOTICE OF
       ELECTRONIC FILING (NEF):** On **October 25, 2019**, Pursuant to
       L.R. 5-3.2.1, the document listed above will be served by the court via
       NEF and hyperlink to the document which effects electronic service on
       counsel who are registered with the CM/ECF system.

I am readily familiar with the firm's practice of collection and processing

correspondence for mailing.  Under that practice it would be deposited with the U.S.

Postal Service on that same day with postage thereon fully prepaid in the ordinary

course of business.  I am aware that on motion of the party served, service is

presumed invalid if postal cancellation date or postage meter date is more than one

day after date of deposit for mailing in affidavit.

I declare under penalty of perjury under the laws of the state of California that

the above is true and correct. Executed on October 25, 2019, at San Francisco,

California.

I declare under penalty of perjury under the laws of the State of California that

the above is true and correct.

Executed on October 25, 2019 at San Francisco, California.


   _/s/ Erika R. Shannon_
Erika R. Shannon
_____

CORRECTED THIRD STATUS REPORT