1
2
3
4
5

**RAINES FELDMAN LLP**
KATHY BAZOIAN PHELPS (SBN 155564)
*kphelps@raineslaw.com*
DAVID CASTLEMAN (SBN 326812)
*dcastleman@raineslaw.com*
1800 Avenue of the Stars, 12th Floor
Los Angeles, California 90067
Telephone: (310) 440-4100
Facsimile: (310) 691-1943

6
7

*Counsel for Bradley D. Sharp,*
*Permanent Receiver*

8
9
10
11

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

## WESTERN DIVISION – LOS ANGELES

12
13

SECURITIES AND EXCHANGE
COMMISSION,

14                 Plaintiff,

15                    v.

16
17

DIRECT LENDING INVESTMENTS
LLC,

                  Defendant.

18
19
20
21
22
23
24
25
26
27
28

Case No. 2:19−cv−02188−DSF−MRW


**THIRTEENTH STATUS REPORT OF
PERMANENT RECEIVER BRADLEY
D. SHARP [JANUARY 1, 2022-
MARCH 31, 2022] WITH EXHIBITS**

[No Hearing Set]

Bradley D. Sharp, the Court-appointed permanent receiver (the "Receiver") for the estate of Direct Lending Investments, LLC ("DLI"), Direct Lending Income Fund, L.P., Direct Lending Income Feeder Fund, Ltd. ("DLIFF"), DLI Capital, Inc., DLI Lending Agent, LLC, DLI Assets Bravo LLC, and their successors, subsidiaries and affiliated entities (collectively, the "Receivership Entities"), pursuant to the Preliminary Injunction Order and Order Appointing Permanent Receiver issued April 1, 2019 ("Receiver Order") (Doc. No. 10), hereby submits his Thirteenth Status Report generally covering the period from January 1, 2022 through March 31, 2022.

## I.      Summary Overview

The Receiver is submitting his Thirteenth Status Report to update the Court and interested parties of the recent activities that took place in the first quarter 2022.

### A. Highlights of Activity During the First Quarter 2022

A summary of the more significant activities during this period is as follows:

**Claims Distribution**

1.  The Receiver made the second interim distribution during the first quarter. He has now distributed a total of $155.27 million to 784 DLIF investors between the first and second interim distributions. He continues to reserve $0.72 million, including $0.49 million from the first distribution and $0.23 million from the second distribution for certain claims under review.  The Receiver distributed an additional $18.79 to DLIFF in the second interim distribution, bringing the total distributed to DLIFF to $64.62 million.

**Loan Portfolios**

2.  The Receiver continued to make progress with his efforts to monetize the remaining investments in the portfolio. He consummated the sale of two whole loan portfolios, he has continued to collect out proceeds from sales of properties in connection with other loan portfolios, and he has continued to pursue settlement discussions on others. The Receiver is moving closer to nearing completion of the liquidation of the active, outstanding loan

portfolio positions held by the Receivership Entities.

**Litigation**

3.  As of March 31, 2022, with respect to investors who had received net winnings from the Receivership Entities, the Receiver has recovered over $26.4 million in cash, is expecting about $0.5 million in additional cash payments under installment plans pursuant to some settlement agreements, and his counsel has negotiated over $0.7 million in potential future offset distributions pursuant to other settlement agreements, providing for total value to the estate of nearly $27 million. No litigation was required to recover net winner payments in individual investors as all settlements have fallen within the settlement parameters approved by the Court. The Receiver has filed two lawsuits against foreign institutional recipients of net winnings which are pending at this time and discussed more fully below.

4.  As a result of negotiations with certain recipients of commission payments, the Receiver has recovered over $900,000 in cash and over $65,000 in the form of claim potential future offsets in connection with his claims to recover commission payments made to certain individuals and companies. No litigation has yet been commenced as to recovery of commission payments and all settlements have fallen within the settlement parameters approved by the Court.

5.  The Receiver filed a lawsuit against Strawberry Peak Trust and Primus Trust Corp., seeking to recover over $11 million in funds transferred to a Hungarian Trust for the benefit of Brendan Ross's wife and children.

6.  The Receiver has continued his effort to obtain Court approval of a settlement agreement with DLI's former auditors, Deloitte & Touche, LLP, Deloitte Tax LLP, and Deloitte & Touche Cayman Islands (the "Deloitte Entities"). The Deloitte Entities have agreed to pay $31 million in

settlement of claims held by the Receiver and certain investor groups, and
the parties continued to work to modify the terms of the settlement and the
procedures necessary to obtain Court approval.

7. The Receiver has continued his investigation and prosecution of potential
litigation claims relating to claims, counterparties, insiders, and others.
Included in this category is the litigation commenced by the Receiver in
New York against Duff & Phelps and the litigation commenced against
Eisner Amper after mediation efforts were unsuccessful.

**B. Summary of Cash Position**

As of March 31, 2022, the Receiver had cash on hand of approximately $55.93
million, of which $0.66 million has been reserved as proceeds to DLG. As of March
31, 2022, the Receiver has recovered approximately $237.90 million in portfolio
collections. Although the Receiver continues to make every attempt to maximize the
recovery with respect to the investments, on the remaining assets that are still being
actively managed, the anticipated and actual collections on the active portfolio
positions have not materially changed the Receiver's overall outlook for recovery.

The portfolio investments held by the Receivership Entities as of the date of
the receivership were valued at par (i.e., face value amount outstanding) by DLI at
$789.6 million dollars as of March 31, 2019.  The Receiver and his team continue to
estimate a low range of return on the liquidation of the investments of $215 million
(or about 27% of the March 31, 2019 par value) and a high range of $265 million (or
about 34%), both after operating and professional fee expenses.  Of course, these are
only the best estimates available and are not certain.  The ultimate return to investors
will be increased by the $31.7 million in cash on hand at the time of the appointment
of the Receiver and any proceeds of litigation, including the proceeds of the net
winner claims, the settlement with the Deloitte Entities and the other pending
complaints, reduced by operating costs, administrative fees, and expenses, and
impacted by allowed non-investor claims.

**C. Update on Operational Issues**

    1. <u>Employees:</u>

The Receiver has continued to operate with the reduced staff of DLI of two employees.  These remaining employees of DLI continue to work remotely for the remainder of their employment with DLI.

    2. <u>Extension of Ordinary Course Authority:</u>

On February 11, 2022, the Receiver filed a motion seeking multiple items of relief, including an order: (i) extending the Receiver's authority to employ vendors and professionals in the ordinary course of the receivership, subject to the less than $10,000 per month limit on payment of professionals for the period of January 1, 2022 through June 30, 2022; and (ii) an order authorizing the Receiver to employ and pay ordinary course professionals, including accountants and attorneys previously employed in the ordinary course of the Receivership Entity's business (Doc. No. 760).  The motion also requested authority for the Receiver to operate the receivership estate and pay receivership expenses in accordance with the budget for the period of January, 2022 to June 30, 2022.  (*Id*). The motion was granted by order entered on March 7, 2022 (Doc No. 771).

The Receiver has attached hereto as Exhibits "1" and "2" are two three-month budgets for the periods of January 1, 2022 through March 31, 2022 and April 1, 2022 through June 30, 2022.

Exhibit "3" is the Receiver's actual v. budget for the three-month period ending March 31, 2022. Exhibit "4" is the Receiver's Standardized Fund Accounting Report for the Reporting Period of January 1, 2022 through March 31, 2022. Exhibit "5" is the Receiver's Cash Receipts and Disbursements Report for the six-month period of October 1, 2021 through March 31, 2022.

**D. Ordinary Course Settlement Update:**

Pursuant the authority and powers of the Receiver set forth in the Court's order granting the Receiver's Motion for Instructions re Scope of Receivership (Doc.

No. 57), the Receiver is authorized to make compromises of claims and accept discounts of $100,000 or less.  Based on that order, as well as the Ordinary Course Extension Orders of October 2, 2019, and January 8, 2020, the Receiver has obtained settlements or payments related to approximately two dozen claims in connection with the loan portfolios.  The settlements include discounted payoffs and negotiated structured repayment agreements as the Receiver endeavors to maximize recoveries on loans in default.  The settlements typically involve ongoing monthly payments on the loans potentially with reduced or waiver of interest. In the first quarter 2022, the Receiver collected $73.57 thousand in connection with such settlements.

## II.   Assets:  The Loans and Litigation Claims

### A. Loan Portfolios

Initially, the primary assets of the estate consisted of the various investment instruments, loans, and loan portfolios into which funds generated from investors through the feeder funds were invested. As the Receiver has monetized those assets, he also began the litigation phase of the receivership and believes that additional sums may be recovered for the estate.

With respect to the loan portfolios, the Receiver's initial review of the books and records of the estate indicated that there were 26 such outstanding investments. The number of outstanding investment/loan portfolio positions is now 6, based on: (1) the Receiver's review and analysis of the loan records, which indicated certain investments were no longer outstanding and had been paid off shortly before the commencement of the receivership; (2) post-receivership loan payoffs; (3) five whole loan portfolio sales; (4) the Court's approval of a restructuring transaction/settlement for 10 additional investments; and (5) the Receiver's resolution of outstanding issues arising from Morrison Oil, LLC, an entity that is in a separate receivership proceeding, and with Walsh Electrical Contracting, an entity that filed for bankruptcy.

There are now only about 4 active material relationships for 5 disparate investments which the Receiver and his team are managing.

### 1. Current Schedule of Loans/Investments

As in the prior report, the Receiver is maintaining confidential the identity of the specific borrowers on the list of loan/investment portfolios. Attached to this Thirteenth Status Report as Exhibit "6" is an updated list identifying the status of the investments, including a summary of those that have been paid off after the receivership, and the uncollected amounts for the remaining loans/investments (the "Loan/Investment Schedule"). The Loan/Investment Schedule includes the March 31, 2021 par dollar amount of the estate's interest in those portfolios as reflected on the books and records of the Receivership Entities, collections on those portfolios obtained since the commencement of the receivership, and a general summary of the loan/investment portfolio.

The QuarterSpot investment was liquidated in the fourth quarter. The Receiver obtained court approval for the sale of the QuarterSpot loan portfolio, along with the IOU Central loan portfolio. His Motion for Order (1) Approving and Confirming Sale of Two Loan Portfolios, and Related Bidding Procedures and Deadlines; and (2) Form and/or Limitation of Notice Under Local Civil Rule 66-7 was approved on December 8, 2021 (Doc No. 745) An auction was conducted on November 29, 2021, and the Court approved the sale and confirmed the Successful Bidder by the order entered on December 8, 2021. The sales price of $242,500 has been paid to the estate.

Of the 10 remaining outstanding loan and investment portfolios, most are in some form of financial distress or subject to disputes that may affect the timing and extent of recoveries on those portfolios.

### 2. Status of Loan/Investment Portfolio

When the Receiver was initially appointed on April 1, 2019, the estate had cash on hand of $31.7 million. Since the Receiver's appointment through March 31,

2022, the Receiver has recovered approximately an additional $237.90 million in portfolio collections (including interest recovery but excluding funds collected on behalf of and either reserved for or remitted to third parties).

The uncollected balance as of March 31, 2022 is $197.1 million.  However, as noted in the prior report, each of the remaining loan/investment portfolios has a number of issues that make recovery of all or a large portion of the outstanding balances challenging.

For example, although the March 31, 2019 par value of the VoIP loan on the Receivership Entities' book is approximately $202.6 million, the Receiver is not expecting a recovery of nearly the amount of the outstanding balance, as there are substantial questions and concerns regarding collection of the underlying foreign telecommunications accounts receivable. VoIP is in a Chapter 7 bankruptcy, which fact alone reflects the challenges in collection.  In addition, the collection of approximately $22 million from VoIP receivables continues to depend on the outcome of proceedings in the Netherlands, as the funds are subject to a criminal investigation of Rodney Omanoff and others for money laundering and other criminal claims.  Other portfolios are structured with limited guarantees by the principals, and in other portfolios, the value of the underlying collateral is highly uncertain or speculative.

Without providing individualized loan/portfolio assessments, it remains the Receiver's general assessment, as informed by his professional advisors, that recoveries on the remaining loan/investment portfolios are likely to be far less than the $789.6 million stated on the receivership books and records as of March 31, 2019.  The Receiver and his professional advisors continue to estimate that the total recoveries to date (since appointment) and future recoveries on the loan/investment portfolio in place as of March 31, 2019, will range between a low of $215 million and a high of $265 million, both after operating and professional expenses.

### 3. Loan Portfolio Activity

The Receiver and his professionals have continued efforts to maximize the value of the loan portfolio and evaluated counterparty proposals, financial reporting and projections, and certain underlying collateral to manage investment positions to support the collection and maximization of value from the loan portfolio. The Receiver directed efforts in recovering loans and pursued settlements of various non-performing loans through negotiated payment terms. Some of the specific activity relative to the portfolios is identified as follows:

#### a. Investment I

DSI continued to monitor and evaluate the improvement in the business performance of Investment I and its affiliates, including corresponding with the counterparty's board to further the counterparty's efforts to rebuild its own business. The counterparty's turnaround has resulted in profitability for the year 2021, and the Receiver is now evaluating potential strategic options to monetize the minority stake.

#### b. Investment N

DSI evaluated multiple options available to the Receiver to protect DLI's interests in Investment N in light of a dispute between Investment N and another lender regarding their relative lien positions at their shared customer. Although significant litigation between Investment N and another lender has adversely impacted the collectability of the loan outstanding to DLI, DSI continues to work with Investment N to collect on other collateral within the portfolio and has collected $695 thousand during the first quarter.

The Receiver and his professionals have evaluated possible sources of recovery in connection with Investment N during this time period. They have monitored litigation by and against the counterparty relating to Investment N so that the Receiver can evaluate whether it is necessary action to preserve the value of the estate's collateral. That matter remains pending and ongoing services will be required to determine and pursue the most cost-effective and impactful path for

recovery.

c.  DLIP, Liberty and SAI

The Receiver and his team continue to be significantly involved in monitoring the investments DLI Properties and Liberty Fund LLC (previously identified as Investment S and Investment T), and the business affiliated with Strategic Acquisitions Inc. (collectively referred to as the "SAI Entities").  The Receiver, DSI and his counsel have been in extensive analysis of the investment, the current financial position, and strategies for recovery. They have monitored that day-to-day business operations and financial management of the counterparties and continue to be involved in assisting the CRO as the CRO manages these operations through Q2 2022 or until maximum recovery is realized for the estate.  During this quarter, a net total of $5.08 million was paid to the estate in connection with this investment.

Additionally, as approved by the Court and related parties, DLI agreed to advance funds on a line of credit to DLIP and Liberty Fund for the completion of properties and operating costs of the real estate liquidation process.  The Receiver continues to spend significant time monitoring those advances and recovery for the receivership estate which includes reporting obligations to DLG and updating monthly.  The Receiver and his team also spent significant time facilitating the closing of approximately $7.45 million in real estate sales and supervising the rehabilitation of multiple properties to complete requisite work and prepare for their ultimate sale. Real estate sales to date total to approximately $118 million.  There is only one remaining assets in those funds, which the Receiver hopes to liquidate in the upcoming quarter. The Receiver continues to move towards the liquidation of the investment portfolio positions and reducing the amount of management required.

Due to the passing away of an individual guarantor of certain of the obligations of DLIP and Liberty, the Receiver filed a motion seeking authority to employ a probate attorney, as also noted below. The Receiver has prepared a claim to file in the probate proceedings, which he filed in the fourth quarter. To ensure that all

statutes of limitations were preserved, the Receiver filed a complaint regarding the guarantee claims, which is pending at this time.

The issues in the complaint are part of the global settlement discussions that the Receiver and his professionals have continued to evaluate. The Receiver is engaged in settlement discussions regarding potential claims, legal theories and strategies that the Receiver may have against Strategic Holding Group ("SHG"), Strategic Acquisitions Inc. ("SAI"), Strategic Acquisitions LLC ("SAL"), BDR, Inc. ("BDR"), Strategic Property Management, Inc. ("SPMI"), The Address, Inc. ("TAI"), Strategic Reality Inc. ("SRI"), and Strategic Healthcare Services, Inc. dba Hira Health ("SHS") (collectively, the "SAI Entities") related to the SAI Entities' business relationship with the Receivership Entities, DLI Properties LLC, DLI Property Holdings LLC, Strategic DLI Holdings, Inc., and Liberty Fund.

The Receiver continues to communicate closely with DL Global, who shares participation rights in this investment. The Receiver has continued settlement discussions with counsel for the SAI entities to see whether a consensual resolution can be reached.

d.  VoIP Guardian

Further recovery efforts included working with VoIP Guardian counsel to explore and pursue recovery efforts, including evaluating reports, complaints filed, and other material in connection with the investigation.

e.  QuarterSpot and IOU Central

The Receiver finalized the sale of the IOU and QuarterSpot loan portfolios. The Receiver filed a motion to approve bidding procedures and to approve the sale of the charged off loans in both portfolios, conducted an auction on November 29, 2021, and obtained approval of the sale by order entered on December 8, 2021 (Doc. No. 745). The successful bidder has paid the full purchase price of $242,500. The Receiver has engaged in discussions with IOU regarding transition of the portfolios to the buyer and payment of outstanding amounts owed to the estate.

**B. <u>Litigation Claims</u>**

As stated in the prior report, the other assets of the estate are litigation claims. The Receiver has begun some of these litigation claims while other potential claims are still the subject of investigation.

1. <u>DLIF Net Winner Claims</u>

On March 12, 2021, the Receiver filed a Motion for Authority to Pursue Avoidance Actions, Approval of Proposed Procedures, and Approval of Form and/or Limitation of Notice Under Local Rule 66-7 (Doc. No. 356) (the "Procedures Motion"), which was approved by the Court approved by the Court on April 6, 2021 (Doc. No. 526).  The Receiver's investigation revealed that some DLIF investors were paid substantial returns prior to the receivership. These investors received total profits that the Receiver has calculated to be tens of millions of dollars in the aggregate in excess of the amounts of their principal investments in DLIF ("Net Winnings"). The Receiver contends that the Net Winnings are transfers made to the investors that are avoidable and recoverable for the benefit of DLIF investors ("Net Winner Claims"). The Receiver was granted authority to pursue the Net Winner Claims and to settle those claims short of litigations on specific parameters pre-approved by the Court in the Procedures Motion.

The Court approved the engagement of Raines Feldman LLP to pursue the Net Winner Claims. Counsel and the Receiver have communicated with hundreds of investors regarding resolution of the Net Winner Claims, both by phone and email. Demand letters were sent out at the end of April 2021, starting the clock for the 45-day early settlement period. The response to the settlement offer extended by the Receiver during the early settlement period was extremely positive and hundreds of Net Winners elected to settle the claims with the Receiver.  The Receiver and Raines Feldman continued their settlement efforts in the first quarter through the subsequent settlement periods and have settled many additional claims.

The settlement efforts have yielded recoveries of nearly $27 million for the

estate.  As of March 31, 2022, the Receiver has received $26,421,731 in cash. A number of settlement agreements provided for installment payment plans, all but one of which are current, and for which over $478,141 remains outstanding and due in 2022. A number of other settlement agreements also provide for over $1.8 million in maximum offset distributions, of which $1,146,706 was received in connection with the first and second interim distributions.

On November 23, 2021, the Receiver filed two lawsuits against a number of Net Winners in South Korea, which collectively received over $215 million in redemptions including fictitious profits of approximately $18.5 million. Those cases are discussed in more detail below. The Receiver and his counsel will continue their recovery efforts going forward, either through settlement or litigation if necessary.

2. *Bradley D. Sharp, as the Permanent Receiver of the Estate of Direct Lending Investments, LLC, et al. v. Shinhan Bank Co. Ltd., et al.,* Case 2:21-cv-09197 ("Korean Fund Action")

On November 23, 2021, the Receiver filed suit in the Central District of California against 33 investment funds in DLIF and their trustees and managers, alleging that the over $166 million that those 33 investment funds received in redemptions, including fictitious profits of nearly $16 million, were fraudulent transfers. The defendants have not agreed to waive service, so the Receiver filed a motion seeking authority to serve the complaint without translation of the exhibits on defendants pursuant to the Convention of 15 November 1965 on the Service Abroad of Judicial and Extrajudicial Documents in Civil or Commercial Matters (the "Hague Convention") [Doc. No. 15]. The Court approved the motion by order entered on April 1, 2022 [Doc. No. 18]. The Receiver will begin the process of service on the defendants.

3. *Bradley D. Sharp, as the Permanent Receiver of the Estate of Direct Lending Investments, LLC, et al. v. Daishin Securities Co. Ltd., et al.,* Case No. 2:21-cv-09183 (C.D. Cal.) ("Daishin Action")

On November 23, 2021, the Receiver filed suit in the Central District of California against Daishin Securities Co. Ltd. ("Daishin"), a single large investor in DLIF, alleging that the nearly $50 million that Daishin received in redemptions, including fictitious profits of approximately $2.6 million, were fraudulent transfers. Although Daishin has not yet agreed to accept or waive service, counsel for the Receiver has been in communications with Daishin's U.S. counsel and the parties are actively engaged in settlement discussions. The Receiver has held off serving the complaint pending the ongoing settlement discussions.

> 4. *Bradley D. Sharp, as the Permanent Receiver of the Estate of Direct Lending Investments, LLC, et al. v. Strawberry Peak Trust and Primus Trust,* Case No. 2:22-cv-789 (C.D. Cal.) ("Strawberry Peak Action")

On February 4, 2022, the Receiver filed a complaint against two foreign trusts relating to $11.4 million originating from DLI that was directed to an offshore trust by Ross and his entities. The complaint alleges that the transfer of these funds are avoidable transfers that should be returned to the estate. The Receiver is evaluating the possibility of amending the complaint to name additional individuals and entities and has not yet served the complaint.

> 5. *Bradley D. Sharp, as the Permanent Receiver of the Estate of Direct Lending Investments, LLC, et al. v. Baer,* Case No. 2:22-cv-1734 (C.D. Cal.) ("Baer Action")

On March 16, 2022, the Receiver, in order to protect his position while settlement discussions remain ongoing, filed a complaint relating to the guarantees of two loan obligations owed by two entities controlled by SAI created to receive DLI investments: DLI Properties LLC ("DLIP") and Liberty Fund LLC ("Liberty"). Through February 28, 2022, DLIP owes $97,855,312 plus interest of $74,916,050, and Liberty owes $60,209,103. Those loan amounts were guaranteed by Peter Baer individually and through his trust (for Liberty). When Baer passed away, the

13

individual claims against him passed to his probate estate. The Receiver filed a claim

in November 2021, and no response was received so the Receiver filed the

complaint. The parties are actively engaged in settlement discussions which, if

successful, will eliminate the need to prosecute this complaint.

6. *Bradley D. Sharp, as the Permanent Receiver of the Estate of Direct Lending Investments, LLC, et al. v. Duff & Phelps, LLC*, Index No. 652332/2021 (N.Y. Sup. Ct.) ("Duff & Phelps Action")

On September 3, 2020, the Receiver filed suit in the Central District of

California against Duff & Phelps, LLC ("Duff & Phelps") alleging claims for

professional negligence, gross negligence, aiding and abetting breach of fiduciary

duty, negligent misrepresentation, and breach of contract.  Duff & Phelps filed a

motion to dismiss.  This Court granted the motion to dismiss based on a forum

selection clause that the case must be litigated in New York state court.  On April 8,

2021, Diamond McCarthy, on behalf of the Receiver, filed a complaint against Duff

& Phelps in the New York County Supreme Court, *Bradley D. Sharp, as the

Permanent Receiver of the Estate of Direct Lending Investments, LLC, et al. v. Duff

& Phelps, LLC*, New York County Supreme Court Index No. 652332/2021. Duff &

Phelps filed a motion to dismiss the complaint on June 28, 2021. Diamond McCarthy

prepared and filed an opposition to the motion to dismiss. Duff & Phelps filed a reply

brief and oral argument has been scheduled for May 2022.

7. *Bradley D. Sharp, as the Permanent Receiver of the Estate of Direct Lending Investments, LLC, et al. v. Eisner Amper, LLC*, Index No. [Unassigned] (N.Y. Sup. Ct.)  ("Eisner Amper Action")

In April 2021, the Receiver engaged in a mediation with another significant

third-party service provider, Eisner Amper, and its counsel.  The Receiver with the

assistance of his litigation counsel and its expert consultants made an initial

presentation detailing the claims against that provider.  The matter did not settle at

mediation.  On November 24, 2021, the Receiver filed a complaint in New York and

14

his litigation counsel is in the process of prosecuting that complaint.

8. <u>Settlement with Deloitte Entities</u>

The Receiver has continued to pursue finalization of a global settlement with the Deloitte Entities, the Joint Official Liquidators, the DLI Entities[1], and the Party Investors[2] with the Deloitte Entities (the "Deloitte Settlement"), which is the subject of a motion to approve the settlement on a preliminary basis which remains pending at this time (the "Deloitte Settlement Motion") (Doc. No. 532, 534).  The precise terms of the Deloitte Settlement are set forth in the Settlement Agreement attached as Exhibit "1" to the Declaration of the Receiver filed in support the Motion for (i) Approval of Settlement with Deloitte Entities; (ii) Entry of Scheduling Order; and (iii) Entry of Bar Order ("Settlement Motion") (Doc. No. 532).  The preliminary hearing on the Settlement Motion took place on for May 24, 2021. The Court raised questions about the settlement and afforded the parties an opportunity to address them. The Receiver and his litigation counsel, Diamond McCarthy, have engaged in extensive discussions with the Deloitte Entities and the investor groups in an effort to address the Court's questions and find a mutually acceptable agreement to modify the terms of the settlement. The Receiver continues to seek finalization and approval of the settlement that he believes will recover at least $23.85 million, and up to $26.35 million, for the benefit of the estate.

The Court heard additional argument from the parties on June 14, 2021 and

---

[1] DLIFF together with the DLI Receivership Entities are referred to as the "DLI Entities."

[2] Party Investors means (1) investors represented by Levine Kellogg Lehman Schneider + Grossman LLP, The Meade Firm P.C., and Reiser Law P.C., (2) investors that are plaintiffs in the action *Jackson v. Deloitte & Touche LLP*, Case No. 20GDCV00419 (Ca. Super. Ct.) ("<u>Jackson Action</u>"), represented by Nystrom, Beckman & Paris LLP ("<u>Jackson Group</u>"); (3) investors represented by Lawrence Eagel of Brager, Eagel & Squire LLP; and (4) those investors that are putative lead plaintiffs in the action *Marcia Kosstrin Trust and Professional Home Improvements, Inc. Retirement Plan v. Direct Lending Investments, LLC*, et al., Case No. 2:19-cv-02452 (C.D. Cal.) ("<u>Class Plaintiffs</u>"), represented by putative class counsel Ahdoot and Wolfson PC and Milberg Phillips Grossman LLP.

requested additional information. The Receiver and his counsel have continued to discuss the issues raised by the Court to identify the most appropriate manner to proceed.  The Receiver anticipates filing supplemental papers to the Settlement Motion addressing the Court's concerns in the near term.

### 9.   Other Possible Claims

The Receiver and counsel have identified possible additional litigation targets, outlined possible legal and other theories of recovery, and entered into tolling agreements with a number of potential defendants.  This work product and the active work, which is ongoing, will provide the basis for recommendations concerning whether or not to initiate litigation against potential defendants to pursue recoveries for the benefit of the receivership estate, investors, and creditors.

The Receiver has continued to work through his litigation counsel toward establishing a mediation process with certain former directors and officers of the Receivership Entities to try to resolve claims against them.

The Receiver and his counsel have continued to investigate possible insider claims, such as the entities of Brendan Ross, and his family members, and related entities.

The Receiver and his counsel have also pursued claims against finders, sales agents, and broker-dealers who received commissions. The Receiver has negotiated several settlements with these finders, all of which were settled pursuant to the settlement parameters regarding these commission claims.

## III.    Court Filings January 1, 2022 through March 31, 2022

### A.    Motions Related to Loan/Investment Portfolios

The Receiver filed a motion related to the operations of DLIP and Liberty. The Receiver's motion seeking Court approval of an indemnity agreement with the executives of DLIP and Liberty (Doc. No. 706), was granted on October 1, 2021. (Doc. No 714.) In the Receiver's business judgment, the indemnity agreement represents the best opportunity to mitigate costs for the estate while still providing

16

protection for the executives.

      B.    Motions Concerning Administration of the Estate

The Receiver filed a motion for approval and payment of fees of the Receiver and his professionals on February 11, 2022 for the period from January 1, 2022 through March 31, 2022 (Doc. No. 758). The Court approved the motion by order entered on March 8, 2022 (Doc No. 773).

      On February 11, 2022, the Receiver filed a motion seeking multiple items of relief, including an order: (i) extending the Receiver's authority to employ vendors and professionals in the ordinary course of the receivership, subject to the less than $10,000 per month limit on payment of professionals for the period of January 1, 2022 through March 31, 2022; and (ii) an order authorizing the Receiver to employ and pay ordinary course professionals, including accountants and attorneys previously employed in the ordinary course of the Receivership Entity's business (Doc. No. 760). The motion also requested authority for the Receiver to operate the receivership estate and pay receivership expenses in accordance with the budget for the period of January 1, 2022 to March 31, 2022. (*Id*). The motion was granted by order entered on March 7, 2022 (Doc No. 771).

On January 6, 2022, the Receiver filed a motion seeking to establish certain settlement parameters regarding fraudulent transfers relating to commissions paid to finders in connection with the DLI scheme [Doc No. 752]. That motion was granted by order entered on February 1, 2022 [Doc No. 755].

On February 11, 2022, the Receiver filed his Twelfth Status Report covering the period of October, 2021 to December 31, 2021 (Doc. No. 757).

      C.   Anticipated Motions

The Receiver continues to work actively to recover the balance on the remaining loan and investment portfolios. Subject to ongoing discussions, the Receiver may reach restructuring or settlement agreements with other counterparties during this quarter, or thereafter. If successful, the Receiver will file motions for

17

approval of those agreements.

## IV.    Status of Implementation of Distribution Plan

On April 9, 2020, the Court entered its order granting the Receiver's claims procedure motion (Doc. No.  251), which established July 7, 2020 as the bar date for the filing of claims by investors and creditors of the U.S. Receivership Entities, and administrative claimants of the receivership estate.  A total of 1,180 claims were submitted to Stretto.

The Receiver's motion to approve a Distribution Plan, among other things, was approved by Order entered on December 14, 2020 (Doc No. 321), which provided for the following relief: 1) approval of the Distribution Plan; 2) approval of rising tide distribution methodology with respect to DLIF investor claims; and 3) approval of an interim $150 million distribution.  In conjunction with the motion for approval of the Distribution Plan, the Receiver also filed a comprehensive report regarding the forensic analysis of the portfolio positions that has been ongoing for many months. (Doc. No. 320).

The Receiver began making distributions pursuant to the Distribution Plan following Court approval and, as of March 31, 2022, has sent distributions in the approximate amount of $103.68 million to 747 investors as part of his first interim distribution and $50.86 million to 784 investors as part of his second interim distribution. As of March 31, 2022, the amount of $0.72 million, including $0.49 million from the first distribution and $0.23 million from the second distribution, remains reserved as the Receiver continues to evaluate certain claims prior to making a distribution on account of those claims.

The Rising Tide percentage for distribution in the case is 42.86% as of March 31, 2022 following the second interim distribution.

The Receiver and his professionals identified a number of claims that they have considered objecting to, or have objected to, particularly with respect to indemnity claims and counter-party claims, insider claims, certain claims filed as administrative

claims, and claims of investors that redeemed investments close to the collapse of the DLI funds. The Receiver and his professionals have continued to investigate these claims. Per the mechanism laid out in the Distribution Plan, the Receiver sent out objection reservation notices, entered into stipulations to resolve the claim disputes, and filed objections to certain claims. As of March 31, 2022, the Receiver and his counsel have resolved all but 7 of these investor claims. The Receiver had reserved $0.72 million, including $0.49 million from the first distribution and $0.23 million from the second distribution, for these 7 unresolved claims. These include claims of possible insiders, such as the entities of Brendan Ross, and his family members, and certain former DLI employees.

## V.    Communications with Investors

A.    <u>Investor Inquiries</u>:  The Receiver continues to track investor inquiries received directly by the Receiver's agents and by counsel, as well as responses to the inquiries.  The Receiver continues to review and respond to investor inquiries, written and oral, and the Receiver's website for the case: https://cases.stretto.com/dli includes copies of case filings and other materials of interest to keep investors informed regarding the status of the case and the Receiver's activities.  The Receiver's counsel continues to actively engage with the firm of Pachulski Stang Ziehl & Jones LLP, counsel for a group of investors, and other investor counsel, in response to their inquiries for updates on the case status, assets, and litigation.

B.    <u>FAQ</u>s:  The Receiver's website for the case also includes a series of "Frequently Asked Questions" and responsive information regarding the impact of the receivership on DLI and the investors' funds, the status of the receivership, and the Receiver's activities, the claims process in a receivership, and other similar information.  The Receiver continues to periodically update the FAQs to address new issues or actions that may be of interest to investors as the case progresses.

## VI.   Pending Litigation by Investors

A. *Marcia Kosstrin Trust and Professional Home Improvements, Inc. Retirement Plan v. Direct Lending Investments, LLC, et al.*, Case No. 2:19-cv-02452 (C.D. Cal.) ("Proposed Class Action")

As previously reported, on the same date the Receiver Order was entered, a class action complaint was filed in this Court by Marcia Kosstrin Trust and Professional Home Improvements, Inc. Retirement Plan against DLI, Brendan Ross, Bryce Mason, Frank Turner, Rodney Omanoff, and QuarterSpot, Inc.  The Receiver, through counsel, filed a notice of stay of the action based on Section IX of the Receiver Order.  The stay of the action remains in place, and there has been no further formal activity in the Proposed Class Action since the notice of stay was filed.  Counsel for the putative class of investors, however, have been actively working on potential claims in cooperation with the Receiver and were active participants in the settlement process with the Deloitte Entities.

B. *Forefront Partners, LLC v. Rodney Omanoff, et al., and Counterclaims*, Index No. 650973/2017 (N.Y. Sup. Ct.) ("Forefront Partners Action")

On June 19, 2019, the Plaintiff in the Forefront Partners Action filed a motion in this Court to lift the stay of actions under the Receiver Oder. (Doc. No. 81.)  The Court denied that motion by its order entered July 17, 2019 (Doc. No. 96).  The parties to the Forefront Partners Action entered into a stipulation approved by the New York Court that stays the Forefront Partners Action as to the claims, cross-claims and claims against Brendan Ross, DLI TC, LLC, Direct Lending Investments, LLC, Direct Lending Income Fund, L.P., VoIP Guardian Partners I, LLC until such time as the receivership and/or the VoIP bankruptcy are resolved.

C. *Alfred Jackson, et al. v. Deloitte & Touche, LLP, Deloitte Tax, LLP, and Opus Fund Services (USA) LLC*, Case No. 20GDCV00419 (Cal. Sup. Ct., Los Angeles) ("Jackson Action")

On April 28, 2020, a group of investors filed suit in Los Angeles Superior

Court against Deloitte & Touche, LLP, Deloitte Tax, LLP, and Opus alleging claims for misrepresentation.  Opus removed the case to the Central District of California and filed a motion to compel arbitration.  On July 31, 2020, the Receivership Court issued an order denying the motion to compel arbitration and remanding the case to state court.  If approved, the settlement with the Deloitte Entities will result in the dismissal of all claims alleged in the Jackson Action against the Deloitte Entities.

The Receiver's litigation counsel, Diamond McCarthy, continues to negotiate the terms of the settlement to address several concerns and questions raised by the Court in the approval process.  The Receiver contemplates filing further briefing relating to this matter.

D. *Atkins Investment Group et al. v. Duff & Phelps, LLC*, Case No. 1:22-cv-1168 (S.D.N.Y.), and *Baer et al. v. Duff & Phelps, LLC*, No. 1:22-cv-994 (S.D.N.Y.) ("Duff & Phelps DLI Investor Litigation")

On February 3 and 10, 2022, a group of investors filed nearly identical suits in federal court in the Southern District of New York against Duff & Phelps LLC ("Duff & Phelps") for conduct arising from the DLI matter, after those cases were dismissed by this Court for lack of personal jurisdiction. The Court is currently considering whether to require that a consolidated complaint be filed

E. *Atkins Investment Group et al. v. EisnerAmper, LLC*, Case No. 4:21-cv-990 (N.D. Cal.), and *Baer v. EisnerAmper LLC*, Case No. 20GDCV00407 (Cal. Sup. Ct., Los Angeles) ("EisnerAmper Investor Litigation")

On February 8, 2021, a group of investors filed the Atkins action in federal court for the Northern District of California, and on March 22, 2021, a group of investors filed the action in Los Angeles County Superior Court, both against EisnerAmper LLC ("EisnerAmper") for conduct arising from the DLI matter. A motion to dismiss before the federal court is pending, and a case management conference is scheduled for May 2022 in the state court action.

## VII.   Cayman Activities

The Receiver and his professionals continued to spend time coordinating with counsel and Cayman Island professionals to monitor the liquidation of DLIFF. They worked closely with Cayman Island professionals to research and evaluate information and documents and prepare material in connection with investor requests, claims review, distributions, bank accounts, and third-party litigation efforts.  Any time spent by the Receiver in his role as a Joint Official Liquidator is being charged to the DLIFF Cayman Liquidation. The compensation requested as a Joint Official Liquidator is subject to the approval process in the Cayman courts.


DATED: May 19, 2022                    RAINES FELDMAN LLP


                                       By:  /s/ *Kathy Bazoian Phelps*
                                            Kathy Bazoian Phelps
                                            Counsel for Bradley D. Sharp
                                            Permanent Receiver

# EXHIBIT 1

**Direct Lending Investments**
**13 Week Cash Flow Forecast: DOMESTIC ENTITIES - Excluding Receipts and Counterparty Fundings**
*USD in 000's*

| | 31-Jan<br>Month 1 | 28-Feb<br>Month 2 | 31-Mar<br>Month 3 | Total |
|---|---|---|---|---|
| **Disbursements:** | | | | |
| Payroll [1] | $48 | $52 | $52 | $152 |
| Taxes | - | - | 8 | 8 |
| Other Operating (see pg. 2) | 20 | 20 | 20 | 61 |
| OCP Services (see pg. 3) | 41 | 41 | 21 | 103 |
| Operating Disbursements | 110 | 113 | 101 | 324 |
| | | | | |
| Professionals: [2] | | | | |
| Bradley D. Sharp / DSI - General | 135 | 130 | 130 | 395 |
| Bradley D. Sharp / DSI - DLIF | 100 | 100 | 100 | 300 |
| DSI - Investment T [3] | 65 | 65 | 65 | 195 |
| Diamond McCarthy - General | 50 | 50 | 50 | 150 |
| Diamond McCarthy - DLIF | 5 | 5 | 5 | 15 |
| Diamond McCarthy - Expert Consultants | 10 | 10 | 10 | 30 |
| Raines Feldman LLP - General | 175 | 200 | 175 | 550 |
| Raines Feldman LLP - DLIF | 5 | 5 | 5 | 15 |
| Raines Feldman LLP - Investment T | 200 | 200 | 125 | 525 |
| BRG | 5 | 10 | 15 | 30 |
| Stretto | 20 | 15 | 10 | 45 |
| Goldberg Kohn LTD | 15 | 15 | 10 | 40 |
| Jeffer Mangels Butler & Mitchell LLP | 5 | 5 | 5 | 15 |
| Total Professionals | 790 | 810 | 705 | 2,305 |
| | | | | |
| Total Expense-Related Disbursements | 900 | 923 | 806 | 2,629 |
| | | | | |
| Cash, Beginning Balance (Book) | $112,485 | $111,585 | $110,662 | $112,485 |
| Less: Disbursements | 900 | 923 | 806 | 2,629 |
| **Cash, Ending Balance (Book) [4]** | $111,585 | $110,662 | $109,856 | $109,856 |

Note: This cash forecast excludes all activity for Direct Lending Income Feeder Fund, Ltd ("DLIFF"). Professional fees incurred by DLIFF are subject to review by the Liquidation Committee and ultimately approval by the Cayman court.
[1] Payroll expenses exclude $37.8K of estimated accrued and unpaid PTO as of 12/31/21. Should the Receiver pursue additional headcount reductions, the amount forecasted for this budget period will also include the corresponding accrued and unpaid PTO for terminated employees.
[2] Professional fees and expenses are presented on a monthly accrual basis.
[3] DSI is assisting the CRO in the supervision of Investment T's day-to-day business operations and financial management.
[4] Includes cash held in bank accounts used solely for holding claim reserves and processing claim distributions.

**Direct Lending Investments**
**13 Week Cash Flow Forecast: Other Operating Disbursements - Consolidated**
*USD in 000's*

| | 31-Jan<br>Month 1 | 28-Feb<br>Month 2 | 31-Mar<br>Month 3 | Total |
|---|---|---|---|---|
| **GP** | | | | |
| **General & Administrative** | | | | |
| BizFilings | $500 | $500 | $300 | $1,300 |
| Insurance | - | - | - | - |
| **IT Services & Software** | | | | |
| Adobe | 100 | 100 | 100 | 300 |
| Advanced Networks Solutions | 3,400 | 3,400 | 3,400 | 10,200 |
| Atlassian | 12 | 12 | 12 | 36 |
| AWS | 400 | 400 | 400 | 1,200 |
| Broadvoice | 75 | 75 | 75 | 225 |
| Corodata | 60 | 60 | 60 | 180 |
| Dropbox | 100 | 100 | 100 | 300 |
| Send2fax.com | 10 | 10 | 10 | 30 |
| | 4,657 | 4,657 | 4,457 | 13,771 |
| **Fund** | | | | |
| **General & Administrative** | | | | |
| BizFilings | 600 | 600 | 600 | 1,800 |
| **Other Operating Expenses** | | | | |
| Enoch Kim | 1,500 | 1,500 | 1,500 | 4,500 |
| Jerome Alona | 500 | 500 | 500 | 1,500 |
| Jams, Inc. | 5,000 | 5,000 | 5,000 | 15,000 |
| Independent Consultants – Loan Recovery Services | 2,000 | 2,000 | 2,000 | 6,000 |
| Lien Solutions | 2,500 | 2,500 | 2,500 | 7,500 |
| | 12,100 | 12,100 | 12,100 | 36,300 |
| **Other** | 3,500 | 3,500 | 3,500 | 10,500 |
| **Total Other Operating Disbursements** | **$20,257** | **$20,257** | **$20,057** | **$60,571** |

**Direct Lending Investments**
**13 Week Cash Flow Forecast: Ordinary Course Professionals - Consolidated**
*USD in 000's*

| Professional | Description | Requested/ Approved Amount | Payment Frequency | 31-Jan Month 1 | 28-Feb Month 2 | 31-Mar Month 3 | Total |
|---|---|---|---|---|---|---|---|
| **Fund** | | | | | | | |
| Millennium Trust Company | Fund Custody | $37,500 | Quarterly | $20 | $20 | - | $40 |
| Parker, Simon & Kokolis, LLC [1] | Legal - Collections | $100,000 | Monthly | 5 | 5 | 5 | 15 |
| | | | | 25 | 25 | 5 | 55 |
| **GP** | | | | | | | |
| Lucas, Horsfall, Murphy & Pindroh, LLP | Accounting | $3,000 | Monthly | 1 | 1 | 1 | 3 |
| Elite Discovery | Documents Management | $30,000 | Monthly | 15 | 15 | 15 | 45 |
| | | | | 16 | 16 | 16 | 48 |
| | | | | **$41** | **$41** | **$21** | **$103** |

[1] Budgeted amounts **include** out-of-pocket expenses and contingency collections fees.

# EXHIBIT 2

**Direct Lending Investments**
**13 Week Cash Flow Forecast: DOMESTIC ENTITIES - Excluding Receipts and Counterparty Fundings**
*USD in 000's*

| | 30-Apr<br>Month 1 | 31-May<br>Month 2 | 30-Jun<br>Month 3 | Total |
|---|---|---|---|---|
| **Disbursements:** | | | | |
| Payroll [1] | $64 | $53 | $52 | $169 |
| Taxes | 5 | 2 | - | 7 |
| Other Operating (see pg. 2) | 20 | 20 | 20 | 61 |
| OCP Services (see pg. 3) | 41 | 21 | 21 | 83 |
| Operating Disbursements | 130 | 96 | 94 | 320 |
| | | | | |
| Professionals: [2] | | | | |
| Bradley D. Sharp / DSI - General | 125 | 120 | 115 | 360 |
| Bradley D. Sharp / DSI - DLIF | 100 | 100 | 100 | 300 |
| DSI - Investment T [3] | 50 | 50 | 50 | 150 |
| Diamond McCarthy - General | 55 | 55 | 55 | 165 |
| Diamond McCarthy - DLIF | 5 | 5 | 5 | 15 |
| Diamond McCarthy - Expert Consultants | 10 | 10 | 10 | 30 |
| Raines Feldman LLP - General | 175 | 125 | 125 | 425 |
| Raines Feldman LLP - DLIF | 5 | 5 | 5 | 15 |
| Raines Feldman LLP - Investment T | 100 | 100 | 100 | 300 |
| BRG | 15 | 15 | 10 | 40 |
| Stretto | 10 | 10 | 10 | 30 |
| Goldberg Kohn LTD | 10 | 10 | 10 | 30 |
| Jeffer Mangels Butler & Mitchell LLP | 5 | 5 | 5 | 15 |
| Total Professionals | 665 | 610 | 600 | 1,875 |
| | | | | |
| Total Expense-Related Disbursements | 795 | 706 | 694 | 2,195 |
| | | | | |
| Cash, Beginning Balance (Book) | $109,856 | $109,061 | $108,355 | $109,856 |
| Less: Disbursements | 795 | 706 | 694 | 2,195 |
| **Cash, Ending Balance (Book) [4]** | $109,061 | $108,355 | $107,661 | $107,661 |

Note: This cash forecast excludes all activity for Direct Lending Income Feeder Fund, Ltd ("DLIFF"). Professional fees incurred by DLIFF are subject to review by the Liquidation Committee and ultimately approval by the Cayman court.
[1] Payroll expenses exclude $37.8K of estimated accrued and unpaid PTO as of 12/31/21. Should the Receiver pursue additional headcount reductions, the amount forecasted for this budget period will also include the corresponding accrued and unpaid PTO for terminated employees. April 2022 payroll expenses include 5 weeks of payroll.
[2] Professional fees and expenses are presented on a monthly accrual basis.
[3] DSI is assisting the CRO in the supervision of Investment T's day-to-day business operations and financial management.
[4] Includes cash held in bank accounts used solely for holding claim reserves and processing claim distributions.

**Direct Lending Investments**
**13 Week Cash Flow Forecast: Other Operating Disbursements - Consolidated**
*USD in 000's*

| | 30-Apr<br>Month 1 | 31-May<br>Month 2 | 30-Jun<br>Month 3 | Total |
|---|---|---|---|---|
| **GP** | | | | |
| **General & Administrative** | | | | |
| BizFilings | $500 | $500 | $700 | $1,700 |
| Insurance | - | - | - | - |
| **IT Services & Software** | | | | |
| Adobe | 100 | 100 | 100 | 300 |
| Advanced Networks Solutions | 3,400 | 3,400 | 3,400 | 10,200 |
| Atlassian | 12 | 12 | 12 | 36 |
| AWS | 400 | 400 | 400 | 1,200 |
| Broadvoice | 75 | 75 | 75 | 225 |
| Corodata | 60 | 60 | 60 | 180 |
| Dropbox | 100 | 100 | 100 | 300 |
| Send2fax.com | 10 | 10 | 10 | 30 |
| | 4,657 | 4,657 | 4,857 | 14,171 |
| **Fund** | | | | |
| **General & Administrative** | | | | |
| BizFilings | 600 | 600 | 600 | 1,800 |
| **Other Operating Expenses** | | | | |
| Enoch Kim | 1,500 | 1,500 | 1,500 | 4,500 |
| Jerome Alona | 500 | 500 | 500 | 1,500 |
| Jams, Inc. | 5,000 | 5,000 | 5,000 | 15,000 |
| Independent Consultants – Loan Recovery Services | 2,000 | 2,000 | 2,000 | 6,000 |
| Lien Solutions | 2,500 | 2,500 | 2,500 | 7,500 |
| | 12,100 | 12,100 | 12,100 | 36,300 |
| **Other** | 3,500 | 3,500 | 3,500 | 10,500 |
| **Total Other Operating Disbursements** | **$20,257** | **$20,257** | **$20,457** | **$60,971** |

**Direct Lending Investments**
**13 Week Cash Flow Forecast: Ordinary Course Professionals - Consolidated**
*USD in 000's*

| Professional | Description | Requested/ Approved Amount | Payment Frequency | 30-Apr Month 1 | 31-May Month 2 | 30-Jun Month 3 | Total |
|---|---|---|---|---|---|---|---|
| **Fund** | | | | | | | |
| Millennium Trust Company | Fund Custody | $37,500 | Quarterly | $20 | - | - | $20 |
| Parker, Simon & Kokolis, LLC [1] | Legal - Collections | $100,000 | Monthly | 5 | 5 | 5 | 15 |
| | | | | 25 | 5 | 5 | 35 |
| **GP** | | | | | | | |
| Lucas, Horsfall, Murphy & Pindroh, LLP | Accounting | $3,000 | Monthly | 1 | 1 | 1 | 3 |
| Elite Discovery | Documents Management | $30,000 | Monthly | 15 | 15 | 15 | 45 |
| | | | | 16 | 16 | 16 | 48 |
| | | | | **$41** | **$21** | **$21** | **$83** |

[1] Budgeted amounts **include** out-of-pocket expenses and contingency collections fees.

# EXHIBIT 3

**Consolidated Direct Lending Investments Receivership Domestic Entities** [1]
**Three Month Cash Flow Forecast - Actual v. Budget: DOMESTIC ENTITIES**
*$ in 000's*

| | | | 1.1.22 - 3.31.22 | | |
| --- | --- | --- | --- | --- | --- |
| | | | | *Favorable (Unfavorable)* | |
| | **Actual** | | **Budget** | **$ Var** | **% Var** |
| **Receipts** | | | | | |
| Net Portfolio Collections | $ 5,792 | $ | - | $ 5,792 | NM |
| Money Market Interest Income | 69 | | - | 69 | NM |
| Total Net Portfolio Collections (see schedule on pg. 2) | 5,861 | | - | 5,861 | NM |
| | | | | | |
| Other Receipts [2] | 3,887 | | - | 3,887 | NM |
| Total Other Receipts | 3,887 | | - | 3,887 | NM |
| | | | | | |
| Total Receipts | 9,747 | | - | 9,747 | NM |
| **Disbursements:** | | | | | |
| Payroll | 155 | | *152* | *(3)* | *(2%)* |
| Taxes | 5 | | *8* | *3* | *40%* |
| Other Operating (see schedule on pg. 3) | 31 | | *61* | *30* | *49%* |
| OCP Services (see schedule on pg. 4) | 33 | | *103* | *70* | *68%* |
| Operating Disbursements | 224 | | *324* | *100* | *31%* |
| | | | | | |
| Professionals: [3] | | | | | |
| Bradley D. Sharp / DSI - General | 185 | | *395* | *210* | *53%* |
| Bradley D. Sharp / DSI - DLIF | 36 | | *300* | *264* | *88%* |
| DSI - Investment T [4] | 176 | | *195* | *19* | *10%* |
| Diamond McCarthy - General | 246 | | *150* | *(96)* | *(64%)* |
| Diamond McCarthy - DLIF | - | | *15* | *15* | *100%* |
| Diamond McCarthy - Expert Consultants | - | | *30* | *30* | *100%* |
| Raines Feldman - General | 151 | | *550* | *399* | *73%* |
| Raines Feldman - DLIF | 1 | | *15* | *14* | *95%* |
| Raines Feldman - Investment T | 39 | | *525* | *486* | *93%* |
| BRG | 6 | | *30* | *24* | *81%* |
| Stretto | 25 | | *45* | *20* | *45%* |
| Goldberg Kohn LTD | 12 | | *40* | *28* | *70%* |
| Jeffer Mangels Butler & Mitchell LLP | 1 | | *15* | *14* | *94%* |
| Total Professionals | 876 | | *2,305* | *1,429* | *62%* |
| | | | | | |
| **Total Disbursements Before Claim Distributions and Counterparty Fundings** | **1,100** | | **2,629** | **1,529** | **58%** |
| | | | | | |
| DLIFF Claim Distributions [5] | 18,790 | | - | *(18,790)* | NM |
| DLIF Investor Claim Distributions [6] | 50,548 | | *52,592* | *2,044* | NM |
| | | | | | |
| Total Disbursements | 70,438 | | 55,221 | *(15,217)* | NA |
| | | | | | |
| **Net Cash Flow** | $ **(60,690)** | $ | **(55,221)** | $ **(5,470)** | NM |
| | | | | | |
| Cash, Beginning Balance (Book) | $ 112,485 | $ | 112,485 | $ 0 | NM |
| Net Cash Flow | (60,690) | | (55,221) | (5,470) | NM |
| **Cash, Ending Balance (Book)** | $ **51,794** | $ | **57,264** | $ **(5,470)** | NM |

Note: Variances may be due to timing differences.

[1] Direct Lending Investments, LLC, Direct Lending Income Fund, L.P., DLI Capital, Inc., DLI Lending Agent, LLC, DLI Assets Bravo, LLC, and their successors, subsidiaries and affiliated entities have been consolidated and are collectively referred to in this report as the "Consolidated Direct Lending Investments Receivership Domestic Entities."
[2] Receipts represent $600K in reimbursements of a portion of DSI fees from counterparties in connection with recovery support efforts, $1.843M in net winner and commission fee recoveries, and state and federal tax refunds totaling $1.444M.
[3] Budgeted Professional fees and expenses are subject to court approval. Actual fees and expenses are presented on an actual and accrual basis and are subject to change based upon receipt of invoices.
[4] DSI is assisting the CRO in the supervision of the counterparty's day-to-day business operations and financial management. To date, the counterparty has reimbursed DLI with $975K for a portion of these professional fees.
[5] Wire transfer to DLIFF in preparation of Class 3 DLIFF Claims Distribution.
[6] Budget amount represents funding of bank accounts used solely for holding claim reserves and processing claim distributions. Actual amount represents distribution checks sent to and cashed by DLIF investors with Class 4B allowed claims and a pre-receivership recovery percentage below 42.86%.

**Consolidated Direct Lending Investments Receivership Domestic Entities**
**Three Month Cash Flow Forecast - Summary of Total Net Portfolio Collections**
*$ in 000's*

| | 4.1.19 - 12.31.21 | 1.1.22 - 3.31.22 | Total |
|---|---|---|---|
| **Money Market Interest** | $ 2,381 | $ 11 | $ 2,392 |
| **Normal Course Interest Payments** | 35,565 | 752 | 36,318 |
| Total Full/Partial Payoff - Principal, Interest and Penalties | 232,542 | 7,169 | 239,711 |
| Remittance to Third Party [1] | (26,594) | (2,189) | (28,783) |
| **Net Full/Partial Payoff - Principal, Interest and Penalties** | 205,948 | 4,980 | 210,928 |
| Wholly Owned Loan - Principal & Interest | 11,714 | 130 | 11,844 |
| Remittance to Third Party [2] | (3,184) | (13) | (3,197) |
| **Net Wholly Owned Loan - Principal & Interest** | 8,531 | 116 | 8,647 |
| **Total Net Portfolio Collections** | $ 252,425 | $ 5,861 | $ 258,285 |

[1] Net Cash Principal & Interest remittances to Quanta related to $0.904M for Investment S, and to DLG related to $10.791M for Investment S, $10.703M for Investment T, and $6.385M for FastPay Partners.

[2] Net Cash remittance of $919K to Pier Asset Management in connection with the Dealstruck sale and $2.278M of Principal & Interest to DLG for QuarterSpot receipts (3/2019-11/2021).

**Consolidated Direct Lending Investments Receivership Domestic Entities**
**Three Month Cash Flow Forecast - Actual v. Budget**
Other Operating Disbursements

| | Actual | Budget | Favorable (Unfavorable) $ Var | % Var |
|---|---|---|---|---|
| | | | 1.1.22 - 3.31.22 | |
| **GP** | | | | |
| **General & Administrative** | | | | |
| BizFilings | $ 485 | $ 1,300 | $ 815 | 63% |
| Insurance | 2,962 | - | (2,962) | (100%) |
| **IT Services & Software** | | | | |
| Adobe | 255 | 300 | 45 | 15% |
| Advanced Networks Solutions | 16,848 | 10,200 | (6,648) | (65%) |
| Atlassian | 30 | 36 | 6 | 17% |
| AWS | 846 | 1,200 | 354 | 30% |
| Broadvoice | 203 | 225 | 22 | 10% |
| Corodata | 164 | 180 | 16 | 9% |
| Dropbox | 300 | 300 | - | - |
| Send2fax.com | 27 | 30 | 3 | 11% |
| **Total GP** | 22,120 | 13,771 | (8,349) | (61%) |
| **Fund** | | | | |
| **General & Administrative** | | | | |
| BizFilings | 1,283 | 1,800 | 517 | 29% |
| **Other Operating Expenses** | | | | |
| Enoch Kim | - | 4,500 | 4,500 | 100% |
| Jerome Alona | 300 | 1,500 | 1,200 | 80% |
| Jams, Inc. [1] | - | 15,000 | 15,000 | 100% |
| Independent Consultants – Loan Recovery Services | 4,046 | 6,000 | 1,954 | 33% |
| Lien Solutions | 164 | 7,500 | 7,336 | 98% |
| **Total Fund** | 5,794 | 36,300 | 30,506 | 84% |
| **Other [2]** | 2,901 | 10,500 | 7,599 | 72% |
| **Total Other Operating Disbursements** | $ 30,815 | $ 60,571 | $ 29,756 | 49% |

Note: Variances may be due to timing differences.

[1] Service provider fees related to litigation matters.

[2] Other disbursements include FedEx, bank fees, cloud storage subscription expenses, and monthly fees related to Bill.com and QuickBooks.

**Consolidated Direct Lending Investments Receivership Domestic Entities**
**Three Month Cash Flow Forecast - Actual v. Budget**
OCP Services Disbursements
*$ in 000's*

| | Actual | Budget | Favorable (Unfavorable) $ Var | % Var |
|---|---|---|---|---|
| | | **1.1.22 - 3.31.22** | | |
| **Fund** | | | | |
| Millennium Trust Company | $ - | $ 40 | $ 40 | 100% |
| Parker, Simon & Kokolis, LLC [1] | 2 | *15* | *13* | *85%* |
| | 2 | *55* | *53* | *96%* |
| **GP** | | | | |
| Lucas, Horsfall, Murphy & Pindroh, LLP | 0 | *3* | *3* | *89%* |
| Elite Discovery | 30 | *45* | *15* | *33%* |
| | 31 | 48 | *17* | *36%* |
| **Total OCP Services Disbursements** | $ 33 | $ 103 | $ 70 | 68% |

Note: Variances may be due to timing differences.

[1] Budgeted amounts include out-of-pocket expenses and contingency collections fees.

**Consolidated Direct Lending Investments Receivership Domestic Entities**
**Accrued Professional Fees/Bank Cash Reconciliation**
Month Ending March 31, 2022

| | | |
|---|---|---:|
| Cash Balance per Cumulative Actual (Book) | $ | 51,794,207 |
| | | |
| Add: Accrued and Unpaid Professional Fees [1] | | |
| Receiver - DSI (April 2019 through March 2022) | | 1,112,765 |
| Receiver - DSI - DLIF (January 2021 through March 2022) | | 127,472 |
| DSI - Investment T (July 2020 through March 2022) | | 618,474 |
| Diamond McCarthy - General (April 2019 through March 2022) | | 1,399,039 |
| Diamond McCarthy - General - DLIF (March 2021 through March 2022) | | 55,669 |
| Diamond McCarthy - NW (February 2021 through March 2022) | | 3,211 |
| Diamond McCarthy - Expert Consultants (July 2020 through March 2022) | | - |
| Raines Feldman - General (April 2021 through March 2022) | | 213,182 |
| Raines Feldman - DLIF (April 2021 through March 2022) | | 1,160 |
| Raines Feldman - Investment T (August 2021 through March 2022) | | 63,486 |
| Jeffer Mangels Butler & Mitchell - General (May 2021 through March 2022) | | 859 |
| Berkeley Research Group (April 2019 through March 2022) | | 73,349 |
| Stretto - (October 2020 through March 2022) | | 24,916 |
| Goldberg Kohn LTD (September 2019 through March 2022) | | 446,854 |
| Total | | 4,140,436 |
| | | |
| Actual Bank Cash Balance | $ | 55,934,643 |

[1] Actual Professional fees and expenses are accrued and shown in the disbursements category as available or as estimated. Such fees and expenses are subject to court approval.

**Consolidated Direct Lending Investments Receivership Domestic Entities**
**Bank Cash Balance**
As of March 31, 2022

| Account # | | Bank Name | Entity | Balance |
|---|---|---|---|---|
| | | Pre-Receivership Bank Accounts | | |
| x1602 | 1602 | Wells Fargo DLI Assets Bravo Operating (MM) | DLI Assets Bravo, LLC | $ 43,633 |
| | | | | 43,633 |
| | | Metropolitan Bank Accounts | | |
| x4148 | 4148 | Metropolitan Bank (Seg. Proceeds) | DLI Assets Bravo, LLC | 657,241 |
| x4164 | 4164 | Metropolitan Bank | DLI Assets Bravo, LLC | 20,443,306 |
| x4202 | 4202 | Metropolitan Bank | Direct Lending Income Fund, L.P. | 2,873,670 |
| x4229 | 4229 | Metropolitan Bank | DLI Assets Bravo, LLC | 3,916,701 |
| x2479 | 2479 | Metropolitan Bank (Claims Distr.) | DLI Receivership | 2,044,339 |
| x5619 | 5619 | Metropolitan Bank (QS/IOU Deposits) | DLI Receivership | 242,915 |
| x7019 | 7019 | Metropolitan Bank (Commissions Rcpts) | DLI Receivership | 20,021 |
| x8126 | 8126 | Metropolitan Bank (NW Rcpts) | DLI Receivership | 25,387,834 |
| x4156 | 4156 | Metropolitan Bank - GP Operating | Direct Lending Investments, LLC | 304,984 |
| | | | | 55,891,011 |
| | | **Total Cash** [1] | | $ 55,934,643 |

[1] Excludes DLIFF bank account balance.

# EXHIBIT 4

Bradley D. Sharp, Receiver
Development Specialists, Inc.
333 South Grand Avenue Suite 4100
Los Angeles, CA 90071
(213) 617-2717

# STANDARDIZED FUND ACCOUNTING REPORT

## CIVIL - RECEIVERSHIP FUND

Consolidated Direct Lending Investments Receivership Entities [1]

Civil Court Docket No. 2:19−cv−02188−DSF−MRW

Reporting Period 01/01/2022 to 03/31/2022

**Note 1**: Direct Lending Investments, LLC, Direct Lending Income Fund, L.P., Direct Lending Income Feeder Fund, Ltd., DLI Capital, Inc., DLI Lending Agent, LLC, DLI Assets Bravo, LLC, and their successors, subsidiaries and affiliated entities have been consolidated and are collectively referred to in this report as the "Consolidated Direct Lending Investments Receivership Entities."

STANDARDIZED FUND ACCOUNTING REPORT for Consolidated Direct Lending Investments Receivership Domestic Entities - Cash Basis
Receivership; Civil Court Docket No. 2:19−cv−02188−DSF−MRW
Reporting Period 01/01/2022 to 03/31/2022

| Fund Accounting (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | **Beginning Balance (As of 1/1/2022):** | | | $        116,816,965 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | 1,822,460 | | |
| Line 3 | **Cash and Securities** | - | | |
| Line 4 | **Interest/Dividend Income** | 68,891 | | |
| Line 5 | **Business Asset Liquidation** | 6,168,942 | | |
| Line 6 | **Personal Asset Liquidation** | - | | |
| Line 7 | **Third-Party Litigation Income** | - | | |
| Line 8 | **Miscellaneous - Other**[1] | 1,843,136 | | |
| | **Total Funds Available (Lines 1 - 8):** | | 9,903,429 | 126,720,394 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** [2] | 69,337,563 | 69,337,563 | |
| Line 10 | **Disbursements for Receivership Operations:** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | 1,005,003 | | |
| Line 10b | *Business Asset Expenses* [3] | (383,337) | | |
| Line 10c | *Personal Asset Expenses* | - | | |
| Line 10d | *Investment Expenses* [4] | 2,202,025 | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | 63,258 | | |
| | 2. Litigation Expenses | - | | |
| | *Total Third-Party Litigation Expenses* | 63,258 | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | |
| Line 10g | *Federal and State Tax Payments* | (1,438,761) | | |
| | **Total Disbursements for Receivership Operations** | | 1,448,188 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** [5] | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | - | | |
| | Independent Distribution Consultant (IDC) | - | | |
| | Distribution Agent | - | | |
| | Consultants | - | | |
| | Legal Advisers | - | | |
| | Tax Advisers | - | | |
| | 2. Administrative Expenses | - | | |
| | 3. Miscellaneous | - | | |
| | *Total Plan Development Expenses* | - | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | - | | |
| | IDC | - | | |
| | Distribution Agent | - | | |
| | Consultants | - | | |
| | Legal Advisers | - | | |
| | Tax Advisers | - | | |
| | 2. Administrative Expenses | - | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan | - | | |
| | Claimant Identification | - | | |
| | Claims Processing | - | | |
| | Web Site Maintenance/Call Center | - | | |
| | 4. Fund Administrator Bond | - | | |
| | 5. Miscellaneous | - | | |
| | 6. Fed Acct. for Investor Restitution (FAIR) Reporting Expenses | - | | |
| | *Total Plan Implementation Expenses* | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| Line 12 | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | |
| Line 12b | *Federal Tax Payments* | - | | |
| | **Total Disbursements to Court/Other** | | - | |
| | **Total Funds Disbursed (Line 9 - 12)** | | | $        70,785,751 |
| Line 13 | **Ending Balance (As of 3/31/2022):** | | | $        55,934,643 |

**Note:** This report excludes all cash activity for Direct Lending Income Feeder Fund, Ltd ("DLIFF"). Transfers between the accounts of the consolidated entities on this report are not included in the schedules contained herein.

2

STANDARDIZED FUND ACCOUNTING REPORT for Consolidated Direct Lending Investments Receivership Domestic Entities - Cash Basis
Receivership; Civil Court Docket No. 2:19−cv−02188−DSF−MRW
Reporting Period 01/01/2022 to 03/31/2022

| | | Detail | Subtotal | | Grand Total |
|---|---|---|---|---|---|
| **Line 14** | **Ending Balance of Fund - Net Assets:** | | | | |
| *Line 14a* | Cash & Cash Equivalents | | | $ | 55,934,643 |
| *Line 14b* | Investments | | | | TBD |
| *Line 14c* | Other Assets or Uncleared Funds | | | | TBD |
| | **Total Ending Balance of Fund - Net Assets** | | | $ | 55,934,643 |

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **OTHER SUPPLEMENTAL INFORMATION:** | | | | |
| *Report of Items NOT To Be Paid by the Fund:* | | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | | | |
| | IDC | | | |
| | Distribution Agent | | | |
| | Consultants | | | |
| | Legal Advisers | | | |
| | Tax Advisers | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | | | |
| | IDC | | | |
| | Distribution Agent | | | |
| | Consultants | | | |
| | Legal Advisers | | | |
| | Tax Advisers | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan | | | |
| | Claimant Identification | | | |
| | Claims Processing | | | |
| | Web Site Maintenance/Call Center | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | | | |
| *Line 16b* | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund** | | | |
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | *# of Claims Received This Reporting Period [6]* | | | 0 |
| *Line 18b* | *# of Claims Received Since Inception of Fund [6]* | | | 1,199 |
| **Line 19** | | | | |
| *Line 19a* | *# of Claimants/Investors Paid This Reporting Period* | | | 765 |
| *Line 19b* | *# of Claimants/Investors Paid Since Inception of Fund* | | | 784 |

[1] Amount represents recoveries from Net Winners and commission overpayments.

[2] Amount includes $50,547,700 in disbursements to DLIF investors and $18,789,863 in disbursements to DLIFF for the Class 3 DLIFF allowed claim.

[3] Amount includes $216,573 in business expenses and ($599,910) in administrative fee reimbursements from counterparties. The administrative fee reimbursements is through March 2022.

[4] Amount represents cash disbursements to third party participants.

[5] Costs are reflected in Line 10 (Disbursements for Receivership Operations). Breaking out fees and expenses associated with the distribution plan specifically would be burdensome and can be provided upon request or gleaned from the fee applications of the Professionals.

[6] Does not include claims filed in the Cayman Liquidation.

STANDARDIZED FUND ACCOUNTING REPORT for Consolidated Direct Lending Investments Receivership Domestic Entities - Cash Basis
Receivership; Civil Court Docket No. 2:19−cv−02188−DSF−MRW
Reporting Period 01/01/2022 to 03/31/2022

Receiver:

By: _____
(Signature)

____Bradley D. Sharp_____
(Printed Name)

____Receiver_____
(Title)

Date: ___April 25, 2022_____

# EXHIBIT 5

**Consolidated Direct Lending Investments Receivership Domestic Entities (Excluding DLIFF)** [1]

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

April 22, 2022

| Entity | 10/1/21 Beginning Balance [2] | Cash Receipts [3] | Disbursements [3] | 03/31/22 Ending Balance |
|---|---|---|---|---|
| Direct Lending Investments, LLC | $ 214,738 | $ 504,257 | $ (414,012) | $ 304,984 |
| Direct Lending Income Fund, L.P. | 2,872,297 | 1,433 | (59) | 2,873,670 |
| DLI Assets Bravo, LLC | 87,806,811 | 11,671,133 | (74,174,150) | 25,303,795 |
| DLI Receivership (Distributions) [4] | 5,768,270 | 51,100,000 | (54,823,931) | 2,044,339 |
| DLI Receivership (Commissions) [5] | - | 20,021 | | 20,021 |
| DLI Receivership (NW) [6] | 22,976,427 | 2,843,846 | (432,439) | 25,387,834 |
| **Total** | **$ 119,638,543** | **$ 66,140,690** | **$ (129,844,590)** | **$ 55,934,643** |

**By Transaction Type**

| | | | |
|---|---|---|---|
| Portfolio Collections/Recovery | | $ 9,481,050 | $ - |
| Total Allowed Claims Distributions [7] | | - | (73,613,794) |
| Third Party Participations [8] | | - | (2,202,025) |
| Counterparty Reimbursements [9] | | 599,910 | - |
| Intercompany Transfers | | 52,746,707 | (52,746,707) |
| All Other | | 3,313,023 | (1,282,065) |
| **Total** | | **$ 66,140,690** | **$ (129,844,590)** |

[1] Direct Lending Investments, LLC, Direct Lending Income Fund, L.P., DLI Capital, Inc., DLI Lending Agent, LLC, DLI Assets Bravo, LLC, DLI Assets, LLC, DLI SPV I, LLC and DLI TC, LLC are collectively referred to in this report as the "Consolidated Direct Lending Investments Receivership Domestic Entities." Report excludes all cash activity for Direct Lending Income Feeder Fund, Ltd ("DLIFF").

[2] Beginning and ending cash balances represent bank cash balances.

[3] Internal transfers within each entity are excluded from the cash receipts and disbursements details.

[4] Bank account holds funds exclusively for distribution to creditors. Ending balance represents funds available for distribution to Class 4B DLIF Investors in accordance with the court approved distribution plan.

[5] Bank account holds recoveries of commission fees.

[6] Bank account holds recoveries from Net Winners, net of fees and expenses paid to Raines Feldman LLP.

[7] Amount includes $54,823,931 in disbursements to DLIF investors and $18,789,863 in disbursements to DLIFF for the Class 3 DLIFF allowed claim.

[8] Amount represents disbursements of passthrough participation amounts.

[9] Amount represents reimbursements of a portion of DSI fees in connection with DSI assisting the CRO in the supervision of the counterparty's day-to-day business operations and financial management. To date, the counterparty has reimbursed DLI a total of $975K.

**Direct Lending Investments, LLC**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|---------|---------------|
| 10/01/2021 | Anthem | $          - | $       (3,610.04) |
| 10/01/2021 | Box Inc. | - | (45) |
| 10/01/2021 | CoPower | - | (407) |
| 10/01/2021 | Paychex | - | (55) |
| 10/01/2021 | Transfer from DDA 4210 - to close account | - | - |
| 10/02/2021 | AWS | - | (282) |
| 10/06/2021 | Paychex | - | (10,730) |
| 10/07/2021 | Broadvoice | - | (68) |
| 10/07/2021 | TASC | 754 | - |
| 10/08/2021 | Paychex | - | (69) |
| 10/08/2021 | Send2Fax | - | (9) |
| 10/13/2021 | Adobe | - | (85) |
| 10/13/2021 | Advanced Networks Solutions | - | (3,280) |
| 10/13/2021 | Atlassian | - | (10) |
| 10/13/2021 | Corodata | - | (53) |
| 10/13/2021 | Dept. of Financial Protection & Innovation | - | (250) |
| 10/13/2021 | Lucas, Horsfall, Murphy & Pindroh, LLP | - | (107) |
| 10/13/2021 | Paychex | - | (10,111) |
| 10/15/2021 | Paychex | - | (55) |
| 10/20/2021 | Paychex | - | (10,730) |
| 10/22/2021 | Paychex | - | (55) |
| 10/26/2021 | TASC | - | (32) |
| 10/27/2021 | Paychex | - | (10,730) |
| 10/28/2021 | Elite Discovery, Inc. | - | (9,875) |
| 10/29/2021 | Metropolitan Commercial Bank | - | (400) |
| 10/29/2021 | Paychex | - | (55) |
| 11/01/2021 | Anthem | - | (3,610) |
| 11/01/2021 | Box Inc. | - | (45) |
| 11/01/2021 | CoPower | - | (354) |
| 11/01/2021 | Dropbox | - | (100) |
| 11/02/2021 | AWS | - | (287) |

**Direct Lending Investments, LLC**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 11/03/2021 | Paychex | - | (10,111) |
| 11/05/2021 | Advanced Networks Solutions | - | (3,280) |
| 11/05/2021 | Lucas, Horsfall, Murphy & Pindroh, LLP | - | (118) |
| 11/05/2021 | Paychex | - | (55) |
| 11/08/2021 | Broadvoice | - | (68) |
| 11/08/2021 | Send2Fax | - | (9) |
| 11/09/2021 | TASC | 701 | - |
| 11/10/2021 | Paychex | - | (10,730) |
| 11/12/2021 | Corodata | - | (53) |
| 11/12/2021 | Paychex | - | (115) |
| 11/13/2021 | Adobe | - | (85) |
| 11/13/2021 | Atlassian | - | (10) |
| 11/17/2021 | Paychex | - | (10,111) |
| 11/24/2021 | Paychex | - | (10,730) |
| 11/26/2021 | Elite Discovery, Inc. | - | (10,140) |
| 11/26/2021 | Paychex | - | (49) |
| 11/29/2021 | TASC | - | (32) |
| 11/30/2021 | Box Inc. | - | (45) |
| 11/30/2021 | Dropbox | - | (100) |
| 11/30/2021 | Metropolitan Commercial Bank | - | (400) |
| 12/01/2021 | Anthem | - | (3,610) |
| 12/01/2021 | CoPower | - | (354) |
| 12/01/2021 | Paychex | - | (10,111) |
| 12/03/2021 | Paychex | - | (55) |
| 12/06/2021 | AWS | - | (282) |
| 12/07/2021 | Broadvoice | - | (68) |
| 12/07/2021 | TASC | 701 | - |
| 12/08/2021 | Paychex | - | (10,730) |
| 12/08/2021 | Send2Fax | - | (9) |
| 12/10/2021 | Advanced Networks Solutions | - | (3,280) |
| 12/10/2021 | Lucas, Horsfall, Murphy & Pindroh, LLP | - | (114) |

**Direct Lending Investments, LLC**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 12/10/2021 | Paychex | - | (55) |
| 12/13/2021 | Adobe | - | (85) |
| 12/13/2021 | Atlassian | - | (10) |
| 12/16/2021 | Paychex | - | (10,111) |
| 12/17/2021 | Paychex | - | (55) |
| 12/22/2021 | Paychex | - | (10,730) |
| 12/24/2021 | Corodata | - | (53) |
| 12/27/2021 | Paychex | - | (55) |
| 12/29/2021 | Elite Discovery, Inc. | - | (9,743) |
| 12/29/2021 | TASC | - | (32) |
| 12/30/2021 | Dropbox | - | (100) |
| 12/30/2021 | Paychex | - | (10,730) |
| 12/31/2021 | Anthem | - | (3,610) |
| 12/31/2021 | Box Inc. | - | (45) |
| 12/31/2021 | Metropolitan Commercial Bank | - | (400) |
| 01/03/2022 | AWS | - | (287) |
| 01/03/2022 | CoPower | - | (354) |
| 01/03/2022 | Paychex | - | (55) |
| 01/04/2022 | Transfer from DDA 4229 - to fund the GP | 500,000 | - |
| 01/05/2022 | BizFilings | - | (199) |
| 01/05/2022 | Paychex | - | (11,406) |
| 01/07/2022 | Broadvoice | - | (68) |
| 01/07/2022 | Paychex | - | (78) |
| 01/07/2022 | TASC | 701 | - |
| 01/08/2022 | Send2Fax | - | (9) |
| 01/13/2022 | Adobe | - | (85) |
| 01/13/2022 | Atlassian | - | (10) |
| 01/13/2022 | Paychex | - | (11,660) |
| 01/14/2022 | Paychex | - | (150) |
| 01/18/2022 | Advanced Networks Solutions | - | (3,280) |
| 01/18/2022 | Corodata | - | (54) |

**Direct Lending Investments, LLC**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|---------|---------------|
| 01/18/2022 | Lucas, Horsfall, Murphy & Pindroh, LLP | - | (112) |
| 01/20/2022 | Paychex | - | (10,728) |
| 01/21/2022 | Paychex | - | (55) |
| 01/26/2022 | TASC | - | (32) |
| 01/27/2022 | Elite Discovery, Inc. | - | (9,908) |
| 01/27/2022 | Paychex | - | (11,386) |
| 01/28/2022 | Advanced Networks Solutions | - | (6,996) |
| 01/28/2022 | Paychex | - | (55) |
| 01/31/2022 | Anthem | - | (3,610) |
| 01/31/2022 | Box Inc. | - | (45) |
| 01/31/2022 | Dropbox | - | (100) |
| 01/31/2022 | Metropolitan Commercial Bank | - | (550) |
| 02/01/2022 | CoPower | - | (354) |
| 02/02/2022 | AWS | - | (287) |
| 02/02/2022 | Paychex | - | (10,728) |
| 02/03/2022 | BizFilings | - | (320) |
| 02/03/2022 | BizFilings | - | (1,125) |
| 02/03/2022 | BizFilings | - | (124) |
| 02/04/2022 | Paychex | - | (55) |
| 02/07/2022 | Broadvoice | - | (68) |
| 02/08/2022 | Send2Fax | - | (9) |
| 02/08/2022 | Send2Fax | - | (9) |
| 02/08/2022 | TASC | 701 | - |
| 02/09/2022 | Paychex | - | (11,386) |
| 02/11/2022 | Paychex | - | (55) |
| 02/11/2022 | The Hartford | - | (2,774) |
| 02/14/2022 | Adobe | - | (85) |
| 02/14/2022 | Atlassian | - | (10) |
| 02/16/2022 | Paychex | - | (10,728) |
| 02/17/2022 | Advanced Networks Solutions | - | (3,280) |
| 02/17/2022 | Corodata | - | (54) |

**Direct Lending Investments, LLC**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 02/17/2022 | Lucas, Horsfall, Murphy & Pindroh, LLP | - | (112) |
| 02/18/2022 | Paychex | - | (55) |
| 02/23/2022 | Paychex | - | (11,386) |
| 02/24/2022 | TASC | - | (32) |
| 02/25/2022 | Paychex | - | (55) |
| 02/28/2022 | Box Inc. | - | (45) |
| 02/28/2022 | Metropolitan Commercial Bank | - | (550) |
| 03/01/2022 | Anthem | - | (3,610) |
| 03/01/2022 | CoPower | - | (354) |
| 03/01/2022 | Dropbox | - | (100) |
| 03/02/2022 | AWS | - | (272) |
| 03/02/2022 | Paychex | - | (10,728) |
| 03/03/2022 | Elite Discovery, Inc. | - | (10,576) |
| 03/04/2022 | Advanced Networks Solutions | - | (3,291) |
| 03/04/2022 | Lucas, Horsfall, Murphy & Pindroh, LLP | - | (113) |
| 03/04/2022 | Paychex | - | (55) |
| 03/07/2022 | Broadvoice | - | (68) |
| 03/08/2022 | Franchise Tax Board | - | (4,800) |
| 03/08/2022 | TASC | 701 | - |
| 03/09/2022 | Paychex | - | (11,386) |
| 03/11/2022 | Paychex | - | (55) |
| 03/14/2022 | Adobe | - | (85) |
| 03/14/2022 | Atlassian | - | (10) |
| 03/14/2022 | Corodata | - | (57) |
| 03/16/2022 | Paychex | - | (10,728) |
| 03/17/2022 | The Hartford | - | (188) |
| 03/18/2022 | Paychex | - | (55) |
| 03/24/2022 | Paychex | - | (11,386) |
| 03/25/2022 | Paychex | - | (55) |
| 03/29/2022 | TASC | - | (32) |
| 03/30/2022 | Dropbox | - | (100) |

**Direct Lending Investments, LLC**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 03/30/2022 | Paychex | - | (10,728) |
| 03/31/2022 | Anthem | - | (3,610) |
| 03/31/2022 | Box Inc. | - | (45) |
| 03/31/2022 | Elite Discovery, Inc. | - | (9,856) |
| 03/31/2022 | Metropolitan Commercial Bank | - | (550) |
| | **Total** | **$ 504,257** | **$ (414,012)** |

**Direct Lending Income Fund, L.P.**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | | Disbursements | |
|------|-------------|---------|---|--------------|---|
| 10/29/2021 | Money Market Income | $ | 228 | $ | - |
| 11/30/2021 | Money Market Income | | 252 | | - |
| 12/31/2021 | Money Market Income | | 244 | | - |
| 01/31/2022 | Money Market Income | | 244 | | - |
| 02/09/2022 | Bill.com - pmt to Lee & Ko | | - | | (59) |
| 02/28/2022 | Money Market Income | | 220 | | - |
| 03/31/2022 | Money Market Income | | 244 | | - |
| | **Total** | $ | **1,433** | $ | **(59)** |

**DLI Assets Bravo, LLC**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|---|---|---|---|
| 10/01/2021 | QS Receipts | $ 2,000 | $ - |
| 10/01/2021 | Investment N | 344,855 | - |
| 10/01/2021 | Money Market Income | 14 | - |
| 10/05/2021 | Bill.com - pmt to E Kim | - | (2,125) |
| 10/05/2021 | Bill.com - pmt to J Alona | - | (600) |
| 10/05/2021 | Bill.com | - | (80) |
| 10/07/2021 | QS Receipts | 11,018 | - |
| 10/12/2021 | Bank Fee | - | (313) |
| 10/19/2021 | Liberty Property Sale - Fitzgerald | 158,461 | - |
| 10/20/2021 | QS Receipts | 1,500 | - |
| 10/21/2021 | Bill.com - pmt to CT Liens | - | (567) |
| 10/29/2021 | Money Market Income | 6,570 | - |
| 10/29/2021 | Money Market Income | 0 | - |
| 11/01/2021 | QS Receipts | 800 | - |
| 11/01/2021 | Money Market Income | 4 | - |
| 11/02/2021 | Investment N | 197,491 | - |
| 11/03/2021 | Liberty Property Sale - Fitzgerald | 23 | - |
| 11/04/2021 | Bill.com | - | (79) |
| 11/08/2021 | QS Receipts | 2,820 | - |
| 11/08/2021 | Liberty Property Sale - Happy Lane | 400 | - |
| 11/09/2021 | Pmt to Jams | - | (7,133) |
| 11/10/2021 | Bill.com - pmt to Parker Simon Kokolis | - | (127) |
| 11/10/2021 | Bill.com - pmt to CT Liens | - | (186) |
| 11/12/2021 | Bank Fee | - | (238) |
| 11/16/2021 | QS Receipts | 1,500 | - |
| 11/19/2021 | Investment N | 300,000 | - |
| 11/22/2021 | Deposit - Asset Purchase | 21,250 | - |
| 11/22/2021 | Deposit - Asset Purchase | 20,250 | - |
| 11/23/2021 | Deposit - Asset Purchase | 21,250 | - |
| 11/24/2021 | QS Receipts | 800 | - |
| 11/30/2021 | QS Receipts | 15,000 | - |

**DLI Assets Bravo, LLC**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 11/30/2021 | Money Market Income | 7,250 | - |
| 11/30/2021 | Money Market Income | 0 | - |
| 12/01/2021 | Money Market Income | 7 | - |
| 12/06/2021 | Bill.com | - | (79) |
| 12/10/2021 | QS Receipts | 1,885 | - |
| 12/13/2021 | Bank Fee | - | (258) |
| 12/13/2021 | Titan Asset Purchase - QS & IOU | 222,250 | - |
| 12/16/2021 | Return of Deposit (Asset Purchase) | - | (21,250) |
| 12/16/2021 | Return of Deposit (Asset Purchase) | - | (21,250) |
| 12/16/2021 | Bounced Return of Deposit | 21,250 | - |
| 12/16/2021 | Investment N | 206,295 | - |
| 12/17/2021 | Return of Deposit (Asset Purchase) - Reissued | - | (21,250) |
| 12/17/2021 | QS Receipts | 800 | - |
| 12/17/2021 | QS Receipts | 1,500 | - |
| 12/24/2021 | Bill.com - pmt to CT Liens | - | (148) |
| 12/28/2021 | Pmt to Saul Ewing | - | (10,291) |
| 12/28/2021 | Professional Fee Pmt to Berkeley Research Group | - | (12,837) |
| 12/28/2021 | Professional Fee Pmt to Diamond McCarthy | - | (198,245) |
| 12/28/2021 | Professional Fee Pmt to Goldberg Kohn | - | (63,184) |
| 12/28/2021 | Professional Fee Pmt to Stretto | - | (17,916) |
| 12/28/2021 | Professional Fee Pmt to JMBM | - | (5,830) |
| 12/28/2021 | Professional Fee Pmt to Raines Feldman | - | (124,445) |
| 12/31/2021 | Money Market Income | 7,024 | - |
| 12/31/2021 | Money Market Income | 0 | - |
| 01/03/2022 | Money Market Income | 15 | - |
| 01/03/2022 | Titan Computer Purchase | 400 | |
| 01/04/2022 | Bill.com | - | (78) |
| 01/04/2022 | Transfer to DDA 4156 - to fund the GP | - | (500,000) |
| 01/05/2022 | Transfer to DDA 2479 - 2nd interim distribution | - | (51,100,000) |
| 01/06/2022 | Payment from Counterparty | 1,000,000 | - |
| 01/10/2022 | QS Receipts | 4,165 | - |

**DLI Assets Bravo, LLC**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|---|---|---|---|
| 01/11/2022 | Bank Fee | - | (234) |
| 01/11/2022 | Pass through pmt to DL Global | - | (2,202,025) |
| 01/11/2022 | Professional Fee Pmt to Development Specialists Inc. | - | (458,766) |
| 01/14/2022 | 2nd Interim Distribution to DLIFF ( Cayman) | - | (18,789,863) |
| 01/19/2022 | QS Receipts | 1,000 | - |
| 01/20/2022 | Investment N | 300,000 | - |
| 01/27/2022 | Investment N | 295,000 | - |
| 01/27/2022 | QS Receipts | 20,000 | - |
| 01/28/2022 | Bill.com - pmt to G Burrola | - | (2,389) |
| 01/28/2022 | Bill.com - pmt to J Alona | - | (300) |
| 01/31/2022 | Money Market Income | 2,319 | - |
| 01/31/2022 | Money Market Income | 6 | - |
| 02/01/2022 | Money Market Income | 6 | - |
| 02/01/2022 | Franchise Tax Board (2018 Refund+Interest) | 445,459 | - |
| 02/04/2022 | Bill.com | - | (79) |
| 02/07/2022 | QS Receipts | 2,900 | - |
| 02/09/2022 | QS Receipts - DLG settlement | 53,495 | - |
| 02/11/2022 | Bank Fee | - | (254) |
| 02/15/2022 | QS Receipts | 2,100 | - |
| 02/16/2022 | QS Receipts | 20,000 | - |
| 02/17/2022 | DLIP Property Sale - Readcrest | 4,740,534 | - |
| 02/17/2022 | Bill.com - pmt to G Burrola | - | (1,658) |
| 02/17/2022 | Bill.com - pmt to CT Liens | - | (164) |
| 02/22/2022 | QS Receipts | 1,000 | - |
| 02/22/2022 | DLIP Fee Reimbursement | 195,451 | - |
| 02/22/2022 | Liberty Fee Reimbursement | 290,822 | - |
| 02/28/2022 | Money Market Income | 986 | - |
| 02/28/2022 | QS Receipts | 2,500 | - |
| 02/28/2022 | Money Market Income | 3 | - |
| 03/01/2022 | Money Market Income | 19 | - |
| 03/01/2022 | Investment N | 100,000 | - |

**DLI Assets Bravo, LLC**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|---------:|--------------:|
| 03/04/2022 | Bill.com | - | (89) |
| 03/08/2022 | QS Receipts | 2,100 | - |
| 03/09/2022 | Liberty Property Sale - Sloan Canyon Rd. | 1,056,442 | - |
| 03/10/2022 | Professional Fee Pmt to Development Specialists Inc. | - | (269,708) |
| 03/10/2022 | Professional Fee Pmt to Diamond McCarthy | - | (142,525) |
| 03/10/2022 | Professional Fee Pmt to Goldberg Kohn | - | (19,458) |
| 03/10/2022 | Professional Fee Pmt to Stretto | - | (21,368) |
| 03/10/2022 | Professional Fee Pmt to Berkeley Research Group | - | (7,751) |
| 03/10/2022 | Professional Fee Pmt to JMBM | - | (1,042) |
| 03/10/2022 | Professional Fee Pmt to Raines Feldman | - | (147,644) |
| 03/11/2022 | Bank Fee | - | (243) |
| 03/16/2022 | QS Receipts | 15,000 | - |
| 03/23/2022 | QS Receipts | 1,500 | - |
| 03/23/2022 | DLIP LOC Interest payoff | 371,966 | - |
| 03/23/2022 | DLIP Fee Reimbursement | 18,182 | - |
| 03/23/2022 | Liberty Fee Reimbursement | 95,455 | - |
| 03/24/2022 | QS Receipts | 1,300 | - |
| 03/24/2022 | IRS Refund - 2018 tax year | 1,013,099 | - |
| 03/24/2022 | IRS Interest - tax refund 2018 tax year | 42,438 | - |
| 03/29/2022 | Pmt to Telos Legal Corp | - | (80) |
| 03/31/2022 | Money Market Income | 1,170 | - |
| 03/31/2022 | Money Market Income | 18 | - |
| 03/31/2022 | Money Market Income | 15 | |
| | **Total** | **$    11,671,133** | **$    (74,174,150)** |

**DLI Receivership (Distributions)**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 10/01/2021 | DISTRIBUTION CHECK NUMBER 944 | $ - | $ (73,227) |
| 10/06/2021 | DISTRIBUTION CHECK NUMBER 947 | - | (108,331) |
| 10/06/2021 | DISTRIBUTION CHECK NUMBER 948 | - | (217,758) |
| 10/06/2021 | DISTRIBUTION CHECK NUMBER 949 | - | (145,149) |
| 10/06/2021 | DISTRIBUTION CHECK NUMBER 950 | - | (49,190) |
| 10/14/2021 | DISTRIBUTION CHECK NUMBER 956 | - | (77,379) |
| 10/19/2021 | DISTRIBUTION CHECK NUMBER 964 | - | (177,972) |
| 10/20/2021 | DISTRIBUTION CHECK NUMBER 951 | - | (77,379) |
| 10/20/2021 | DISTRIBUTION CHECK NUMBER 955 | - | (18,572) |
| 10/21/2021 | DISTRIBUTION CHECK NUMBER 967 | - | (30,952) |
| 10/22/2021 | DISTRIBUTION CHECK NUMBER 957 | - | (30,952) |
| 10/22/2021 | DISTRIBUTION CHECK NUMBER 965 | - | (619,033) |
| 10/25/2021 | DISTRIBUTION CHECK NUMBER 952 | - | (123,807) |
| 10/25/2021 | DISTRIBUTION CHECK NUMBER 960 | - | (851,170) |
| 10/25/2021 | DISTRIBUTION CHECK NUMBER 961 | - | (232,137) |
| 10/25/2021 | DISTRIBUTION CHECK NUMBER 962 | - | (232,137) |
| 10/25/2021 | DISTRIBUTION CHECK NUMBER 963 | - | (232,137) |
| 10/26/2021 | DISTRIBUTION CHECK NUMBER 954 | - | (118,385) |
| 10/26/2021 | DISTRIBUTION CHECK NUMBER 970 | - | (30,952) |
| 10/27/2021 | DISTRIBUTION CHECK NUMBER 968 | - | (309,516) |
| 11/03/2021 | DISTRIBUTION CHECK NUMBER 969 | - | (369,033) |
| 11/08/2021 | DISTRIBUTION CHECK NUMBER 953 | - | (77,379) |
| 11/15/2021 | DISTRIBUTION CHECK NUMBER 958 | - | (19,459) |
| 11/16/2021 | DISTRIBUTION CHECK NUMBER 959 | - | (13,959) |
| 11/16/2021 | DISTRIBUTION CHECK NUMBER 971 | - | (30,952) |
| 11/19/2021 | DISTRIBUTION CHECK NUMBER 973 | - | (9,315) |
| 01/05/2022 | Transfer from DDA 4164 - 2nd Interim Distribution | 51,100,000 | - |
| 01/07/2022 | Transfer to DDA 8126 - NW Recovery Offset | - | (916,989) |
| 01/07/2022 | Transfer to DDA 8126 - NW Recovery Offset | - | (229,717) |
| 01/11/2022 | DISTRIBUTION CHECK NUMBER 1035 | - | (59,542) |
| 01/11/2022 | DISTRIBUTION CHECK NUMBER 1043 | - | (11,400) |

**DLI Receivership (Distributions)**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 01/11/2022 | DISTRIBUTION CHECK NUMBER 1099 | - | (24,412) |
| 01/11/2022 | DISTRIBUTION CHECK NUMBER 1141 | - | (59,542) |
| 01/11/2022 | DISTRIBUTION CHECK NUMBER 1165 | - | (11,908) |
| 01/11/2022 | DISTRIBUTION CHECK NUMBER 1184 | - | (228,401) |
| 01/11/2022 | DISTRIBUTION CHECK NUMBER 1266 | - | (23,817) |
| 01/11/2022 | DISTRIBUTION CHECK NUMBER 1449 | - | (76,573) |
| 01/11/2022 | DISTRIBUTION CHECK NUMBER 1468 | - | (23,817) |
| 01/11/2022 | DISTRIBUTION CHECK NUMBER 1530 | - | (11,908) |
| 01/11/2022 | DISTRIBUTION CHECK NUMBER 1543 | - | (29,771) |
| 01/11/2022 | DISTRIBUTION CHECK NUMBER 1577 | - | (14,886) |
| 01/11/2022 | DISTRIBUTION CHECK NUMBER 1714 | - | (41,680) |
| 01/11/2022 | DISTRIBUTION CHECK NUMBER 1725 | - | (33,939) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1000 | - | (20,177) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1004 | - | (12,028) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1009 | - | (29,771) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1017 | - | (11,908) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1054 | - | (23,817) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1059 | - | (9,468) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1065 | - | (23,817) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1090 | - | (23,799) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1101 | - | (47,634) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1153 | - | (35,725) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1154 | - | (35,725) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1158 | - | (47,991) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1164 | - | (46,018) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1201 | - | (14,886) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1228 | - | (89,313) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1230 | - | (17,863) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1267 | - | (35,725) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1300 | - | (186,891) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1302 | - | (208,398) |

**DLI Receivership (Distributions)**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1306 | - | (190,535) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1333 | - | (52,993) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1371 | - | (12,385) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1372 | - | (10,479) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1383 | - | (11,908) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1494 | - | (11,908) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1505 | - | (23,817) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1506 | - | (29,771) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1512 | - | (11,908) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1541 | - | (68,890) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1547 | - | (11,908) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1559 | - | (59,542) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1561 | - | (10,599) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1562 | - | (9,824) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1566 | - | (17,863) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1580 | - | (39,893) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1617 | - | (22,312) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1618 | - | (29,771) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1630 | - | (29,771) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1644 | - | (47,634) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1661 | - | (29,771) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1674 | - | (77,405) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1680 | - | (34,669) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1683 | - | (34,058) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1700 | - | (89,313) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1702 | - | (29,771) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1732 | - | (26,199) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 1735 | - | (35,725) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 974 | - | (23,817) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 976 | - | (7,686) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 977 | - | (16,814) |

**DLI Receivership (Distributions)**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 985 | - | (10,426) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 986 | - | (83,359) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 988 | - | (35,725) |
| 01/12/2022 | DISTRIBUTION CHECK NUMBER 994 | - | (11,908) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1005 | - | (20,625) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1010 | - | (119,084) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1011 | - | (11,363) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1015 | - | (107,176) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1018 | - | (11,908) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1023 | - | (37,423) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1027 | - | (47,515) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1047 | - | (35,725) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1060 | - | (10,718) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1063 | - | (30,486) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1070 | - | (18,875) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1073 | - | (11,908) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1080 | - | (50,611) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1095 | - | (357,253) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1102 | - | (14,886) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1104 | - | (54,183) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1125 | - | (30,962) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1137 | - | (11,908) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1139 | - | (11,908) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1140 | - | (46,523) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1157 | - | (23,519) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1162 | - | (238,169) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1170 | - | (11,908) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1171 | - | (14,886) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1187 | - | (29,771) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1189 | - | (10,544) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1191 | - | (23,817) |

**DLI Receivership (Distributions)**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1196 | - | (35,725) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1197 | - | (23,817) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1211 | - | (122,657) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1213 | - | (119,084) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1220 | - | (63,710) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1226 | - | (71,451) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1233 | - | (14,886) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1237 | - | (232,215) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1239 | - | (20,840) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1240 | - | (23,460) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1242 | - | (12,468) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1243 | - | (63,353) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1244 | - | (32,097) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1248 | - | (23,817) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1252 | - | (17,863) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1253 | - | (11,908) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1257 | - | (11,908) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1264 | - | (119,084) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1265 | - | (11,908) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1270 | - | (20,721) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1273 | - | (17,863) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1277 | - | (23,817) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1280 | - | (11,908) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1283 | - | (23,817) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1284 | - | (15,302) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1286 | - | (28,104) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1290 | - | (17,863) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1298 | - | (11,908) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1325 | - | (24,222) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1327 | - | (40,846) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1337 | - | (31,081) |

**DLI Receivership (Distributions)**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1340 | - | (726,415) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1343 | - | (34,296) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1344 | - | (59,542) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1345 | - | (29,771) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1365 | - | (238,169) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1366 | - | (23,817) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1374 | - | (27,284) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1401 | - | (23,817) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1425 | - | (11,908) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1434 | - | (47,634) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1451 | - | (29,771) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1452 | - | (29,771) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1456 | - | (23,817) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1465 | - | (33,374) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1502 | - | (11,908) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1526 | - | (119,084) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1539 | - | (29,771) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1578 | - | (16,910) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1579 | - | (17,938) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1583 | - | (178,627) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1586 | - | (59,542) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1592 | - | (470,383) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1607 | - | (11,908) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1653 | - | (59,542) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1657 | - | (29,771) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1660 | - | (21,316) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1733 | - | (107,150) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 1734 | - | (95,268) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 978 | - | (26,248) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 979 | - | (11,908) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 982 | - | (57,775) |

**DLI Receivership (Distributions)**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 983 | - | (7,445) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 991 | - | (23,817) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 993 | - | (27,565) |
| 01/13/2022 | DISTRIBUTION CHECK NUMBER 998 | - | (45,164) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1021 | - | (11,908) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1025 | - | (32,748) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1031 | - | (41,263) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1050 | - | (35,725) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1051 | - | (5,371) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1052 | - | (47,243) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1056 | - | (833,591) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1064 | - | (43,373) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1074 | - | (29,895) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1088 | - | (11,908) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1097 | - | (66,687) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1138 | - | (59,542) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1151 | - | (20,107) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1181 | - | (29,771) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1200 | - | (11,908) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1203 | - | (4,859) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1204 | - | (4,716) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1205 | - | (4,716) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1207 | - | (11,908) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1212 | - | (23,817) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1225 | - | (50,611) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1231 | - | (23,817) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1235 | - | (11,908) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1258 | - | (12,980) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1260 | - | (3,966) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1261 | - | (3,977) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1262 | - | (3,966) |

**DLI Receivership (Distributions)**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1268 | - | (33,344) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1271 | - | (145,529) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1272 | - | (11,908) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1279 | - | (20,840) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1281 | - | (41,680) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1307 | - | (23,817) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1308 | - | (11,908) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1311 | - | (11,908) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1313 | - | (23,817) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1318 | - | (11,908) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1321 | - | (29,771) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1322 | - | (29,771) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1324 | - | (11,908) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1326 | - | (47,634) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1329 | - | (23,817) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1339 | - | (12,980) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1346 | - | (35,725) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1367 | - | (47,634) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1376 | - | (11,908) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1378 | - | (11,908) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1379 | - | (11,908) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1380 | - | (11,908) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1385 | - | (21,435) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1387 | - | (17,863) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1399 | - | (29,771) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1412 | - | (15,481) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1413 | - | (11,908) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1422 | - | (11,908) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1429 | - | (11,908) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1437 | - | (12,504) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1440 | - | (11,908) |

**DLI Receivership (Distributions)**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1442 | - | (59,542) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1444 | - | (11,908) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1481 | - | (17,863) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1486 | - | (178,627) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1520 | - | (11,908) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1551 | - | (14,886) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1560 | - | (41,680) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1575 | - | (17,863) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1576 | - | (17,863) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1594 | - | (56,565) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1600 | - | (71,451) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1605 | - | (11,908) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1610 | - | (46,268) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1612 | - | (148,856) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1613 | - | (29,771) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1626 | - | (29,771) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1627 | - | (29,771) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1628 | - | (29,771) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1635 | - | (35,725) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1636 | - | (29,771) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1641 | - | (47,634) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1645 | - | (859,157) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1646 | - | (27,747) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1664 | - | (29,771) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1666 | - | (416,795) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1679 | - | (29,771) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1681 | - | (29,771) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1686 | - | (47,634) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1704 | - | (29,771) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1709 | - | (29,771) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1724 | - | (59,542) |

**DLI Receivership (Distributions)**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1737 | - | (297,711) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 1753 | - | (208,398) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 980 | - | (34,177) |
| 01/14/2022 | DISTRIBUTION CHECK NUMBER 981 | - | (26,318) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1006 | - | (76,690) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1008 | - | (29,771) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1013 | - | (11,908) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1020 | - | (21,813) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1022 | - | (45,967) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1026 | - | (14,886) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1036 | - | (59,542) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1037 | - | (10,970) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1053 | - | (178,627) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1055 | - | (41,680) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1069 | - | (35,725) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1072 | - | (83,359) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1094 | - | (44,657) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1098 | - | (12,147) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1108 | - | (21,435) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1110 | - | (14,290) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1119 | - | (11,908) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1121 | - | (21,912) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1126 | - | (104,199) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1128 | - | (220,306) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1133 | - | (23,698) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1143 | - | (59,542) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1149 | - | (29,771) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1150 | - | (23,817) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1152 | - | (29,771) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1166 | - | (53,588) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1179 | - | (11,908) |

**DLI Receivership (Distributions)**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1180 | - | (17,863) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1183 | - | (17,863) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1188 | - | (61,924) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1217 | - | (20,661) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1219 | - | (59,542) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1221 | - | (17,863) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1222 | - | (16,076) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1234 | - | (11,908) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1236 | - | (119,084) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1241 | - | (13,992) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1287 | - | (11,908) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1289 | - | (20,244) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1291 | - | (37,009) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1299 | - | (47,634) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1328 | - | (35,725) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1352 | - | (11,908) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1353 | - | (71,451) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1359 | - | (13,218) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1375 | - | (22,626) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1398 | - | (59,542) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1405 | - | (15,481) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1406 | - | (23,817) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1424 | - | (35,725) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1426 | - | (59,542) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1445 | - | (23,817) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1446 | - | (13,933) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1455 | - | (11,908) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1467 | - | (83,359) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1473 | - | (119,084) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1475 | - | (11,908) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1476 | - | (31,557) |

**DLI Receivership (Distributions)**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1480 | - | (61,328) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1482 | - | (31,440) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1490 | - | (23,817) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1492 | - | (23,817) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1495 | - | (267,940) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1498 | - | (29,771) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1537 | - | (11,908) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1542 | - | (11,908) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1548 | - | (59,542) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1549 | - | (29,771) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1552 | - | (23,221) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1556 | - | (29,295) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1593 | - | (11,908) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1608 | - | (32,034) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1622 | - | (29,771) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1631 | - | (29,771) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1633 | - | (29,771) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1639 | - | (29,771) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1659 | - | (41,680) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1668 | - | (142,901) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1682 | - | (29,771) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1707 | - | (29,771) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1727 | - | (29,771) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1728 | - | (29,771) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 1729 | - | (29,771) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 990 | - | (8,931) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 992 | - | (45,252) |
| 01/18/2022 | DISTRIBUTION CHECK NUMBER 995 | - | (17,074) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1007 | - | (184,581) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1029 | - | (11,908) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1034 | - | (267,940) |

**DLI Receivership (Distributions)**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1040 | - | (36,179) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1046 | - | (178,627) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1061 | - | (11,908) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1096 | - | (177,777) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1106 | - | (321,528) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1118 | - | (54,647) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1123 | - | (18,458) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1124 | - | (11,908) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1129 | - | (41,680) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1142 | - | (35,725) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1155 | - | (23,817) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1167 | - | (60,495) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1168 | - | (32,153) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1169 | - | (47,634) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1175 | - | (32,748) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1177 | - | (47,634) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1178 | - | (59,542) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1182 | - | (11,868) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1185 | - | (59,542) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1190 | - | (11,908) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1194 | - | (11,908) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1209 | - | (29,669) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1214 | - | (47,634) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1227 | - | (23,817) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1229 | - | (28,580) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1250 | - | (11,908) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1274 | - | (11,908) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1275 | - | (11,908) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1285 | - | (40,489) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1288 | - | (11,908) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1309 | - | (11,908) |

**DLI Receivership (Distributions)**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1341 | - | (11,908) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1342 | - | (61,924) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1370 | - | (123,610) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1373 | - | (119,084) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1389 | - | (5,954) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1391 | - | (11,908) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1400 | - | (41,284) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1402 | - | (119,084) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1403 | - | (119,084) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1404 | - | (11,908) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1418 | - | (23,817) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1430 | - | (54,779) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1435 | - | (35,725) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1441 | - | (23,817) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1447 | - | (11,908) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1457 | - | (17,863) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1460 | - | (11,908) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1461 | - | (11,908) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1463 | - | (41,680) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1464 | - | (17,863) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1479 | - | (23,817) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1488 | - | (11,908) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1501 | - | (11,908) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1503 | - | (23,817) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1510 | - | (11,908) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1511 | - | (11,908) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1513 | - | (89,313) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1514 | - | (89,313) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1515 | - | (89,313) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1516 | - | (327,482) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1518 | - | (119,084) |

**DLI Receivership (Distributions)**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1522 | - | (29,771) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1524 | - | (23,817) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1531 | - | (35,725) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1536 | - | (11,908) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1544 | - | (41,680) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1545 | - | (11,789) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1564 | - | (11,908) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1565 | - | (29,771) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1568 | - | (67,878) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1571 | - | (11,908) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1572 | - | (29,771) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1574 | - | (11,908) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1588 | - | (29,771) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1589 | - | (14,886) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1606 | - | (11,908) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1619 | - | (30,009) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1637 | - | (29,771) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1638 | - | (29,771) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1652 | - | (71,451) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1654 | - | (29,771) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1678 | - | (29,771) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1693 | - | (10,845) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1703 | - | (29,771) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1705 | - | (32,153) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1710 | - | (89,313) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1712 | - | (89,313) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1718 | - | (595,422) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 1730 | - | (29,771) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 984 | - | (41,680) |
| 01/19/2022 | DISTRIBUTION CHECK NUMBER 996 | - | (76,214) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1014 | - | (906,351) |

**DLI Receivership (Distributions)**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1044 | - | (119,084) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1160 | - | (11,908) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1173 | - | (29,771) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1176 | - | (11,868) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1208 | - | (14,290) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1210 | - | (23,817) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1347 | - | (29,771) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1350 | - | (39,298) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1351 | - | (11,908) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1368 | - | (23,817) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1390 | - | (5,954) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1393 | - | (29,771) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1397 | - | (47,634) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1417 | - | (23,817) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1419 | - | (23,817) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1427 | - | (21,435) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1428 | - | (17,863) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1450 | - | (41,680) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1466 | - | (47,634) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1483 | - | (35,725) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1519 | - | (15,243) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1546 | - | (32,748) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1590 | - | (13,695) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1598 | - | (35,725) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1602 | - | (17,863) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1649 | - | (136,947) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1671 | - | (119,084) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1688 | - | (119,084) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1689 | - | (29,771) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1711 | - | (89,313) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1720 | - | (29,771) |

**DLI Receivership (Distributions)**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1721 | - | (17,863) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1722 | - | (59,542) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 1750 | - | (59,541) |
| 01/20/2022 | DISTRIBUTION CHECK NUMBER 999 | - | (666,873) |
| 01/21/2022 | DISTRIBUTION CHECK NUMBER 1024 | - | (36,797) |
| 01/21/2022 | DISTRIBUTION CHECK NUMBER 1100 | - | (113,130) |
| 01/21/2022 | DISTRIBUTION CHECK NUMBER 1159 | - | (11,908) |
| 01/21/2022 | DISTRIBUTION CHECK NUMBER 1276 | - | (11,908) |
| 01/21/2022 | DISTRIBUTION CHECK NUMBER 1301 | - | (23,817) |
| 01/21/2022 | DISTRIBUTION CHECK NUMBER 1360 | - | (26,794) |
| 01/21/2022 | DISTRIBUTION CHECK NUMBER 1381 | - | (59,542) |
| 01/21/2022 | DISTRIBUTION CHECK NUMBER 1667 | - | (10,058) |
| 01/21/2022 | DISTRIBUTION CHECK NUMBER 1708 | - | (29,771) |
| 01/21/2022 | DISTRIBUTION CHECK NUMBER 1748 | - | (53,222) |
| 01/21/2022 | DISTRIBUTION CHECK NUMBER 1754 | - | (29,771) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1001 | - | (23,817) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1019 | - | (476,338) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1049 | - | (32,153) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1066 | - | (14,290) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1076 | - | (35,725) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1078 | - | (16,672) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1079 | - | (27,747) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1086 | - | (3,019) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1105 | - | (29,771) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1107 | - | (19,483) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1111 | - | (27,628) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1112 | - | (34,534) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1114 | - | (15,481) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1115 | - | (19,054) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1120 | - | (24,650) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1122 | - | (29,771) |

**DLI Receivership (Distributions)**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1147 | - | (26,437) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1148 | - | (11,908) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1161 | - | (11,075) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1174 | - | (53,588) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1199 | - | (11,908) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1216 | - | (130,040) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1247 | - | (17,863) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1249 | - | (59,542) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1256 | - | (35,725) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1263 | - | (29,771) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1292 | - | (11,908) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1303 | - | (11,908) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1305 | - | (10,479) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1310 | - | (16,672) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1317 | - | (11,908) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1331 | - | (35,725) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1332 | - | (29,771) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1334 | - | (31,081) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1348 | - | (75,857) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1349 | - | (29,771) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1354 | - | (51,802) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1355 | - | (41,680) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1394 | - | (39,298) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1395 | - | (41,680) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1396 | - | (37,131) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1414 | - | (297,711) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1415 | - | (178,627) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1416 | - | (387,024) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1420 | - | (17,863) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1431 | - | (47,352) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1432 | - | (11,908) |

**DLI Receivership (Distributions)**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1436 | - | (59,542) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1438 | - | (54,064) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1439 | - | (16,195) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1448 | - | (238,169) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1453 | - | (41,680) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1454 | - | (40,489) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1458 | - | (23,817) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1459 | - | (47,634) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1469 | - | (29,771) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1485 | - | (23,817) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1489 | - | (59,542) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1496 | - | (59,542) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1504 | - | (58,351) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1523 | - | (110,153) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1527 | - | (11,730) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1528 | - | (11,730) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1581 | - | (22,744) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1595 | - | (59,542) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1596 | - | (59,542) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1604 | - | (14,290) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1614 | - | (47,634) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1632 | - | (29,771) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1642 | - | (88,106) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1647 | - | (29,771) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1650 | - | (47,634) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1663 | - | (29,771) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1675 | - | (53,588) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1685 | - | (41,680) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1695 | - | (39,893) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1697 | - | (32,153) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1698 | - | (95,268) |

**DLI Receivership (Distributions)**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1699 | - | (30,962) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1706 | - | (29,771) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1716 | - | (35,725) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1717 | - | (29,771) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1723 | - | (59,542) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 1736 | - | (441,829) |
| 01/24/2022 | DISTRIBUTION CHECK NUMBER 989 | - | (142,901) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1012 | - | (11,908) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1028 | - | (3,181) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1103 | - | (29,771) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1223 | - | (297,711) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1254 | - | (10,731) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1255 | - | (10,731) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1293 | - | (11,908) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1294 | - | (11,908) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1295 | - | (11,908) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1296 | - | (11,908) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1363 | - | (29,771) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1369 | - | (11,673) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1384 | - | (193,512) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1392 | - | (11,908) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1550 | - | (29,771) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1658 | - | (23,817) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1687 | - | (11,908) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1751 | - | (357,253) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1755 | - | (71,351) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1756 | - | (178,627) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1757 | - | (238,169) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1758 | - | (65,139) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1759 | - | (47,634) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1760 | - | (154,810) |

**DLI Receivership (Distributions)**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1761 | - | (47,634) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1762 | - | (48,586) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1763 | - | (59,542) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1764 | - | (41,680) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1765 | - | (35,725) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1766 | - | (29,771) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1767 | - | (59,542) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1768 | - | (59,542) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1769 | - | (35,725) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1770 | - | (47,634) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1771 | - | (19,054) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1772 | - | (59,542) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1773 | - | (119,084) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1774 | - | (238,169) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1775 | - | (11,908) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1776 | - | (29,771) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1777 | - | (7,150) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1778 | - | (59,542) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1779 | - | (35,725) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1780 | - | (48,062) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1781 | - | (11,908) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1782 | - | (59,542) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1783 | - | (83,359) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1784 | - | (29,771) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1785 | - | (59,542) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1786 | - | (28,419) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1787 | - | (17,336) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1788 | - | (416,795) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1789 | - | (15,792) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1790 | - | (119,084) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1791 | - | (59,542) |

**DLI Receivership (Distributions)**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1792 | - | (29,771) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1793 | - | (27,303) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1794 | - | (29,771) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1795 | - | (15,159) |
| 01/25/2022 | DISTRIBUTION CHECK NUMBER 1797 | - | (19,054) |
| 01/26/2022 | DISTRIBUTION CHECK NUMBER 1062 | - | (29,771) |
| 01/26/2022 | DISTRIBUTION CHECK NUMBER 1071 | - | (11,908) |
| 01/26/2022 | DISTRIBUTION CHECK NUMBER 1135 | - | (59,542) |
| 01/26/2022 | DISTRIBUTION CHECK NUMBER 1156 | - | (392,979) |
| 01/26/2022 | DISTRIBUTION CHECK NUMBER 1246 | - | (282,230) |
| 01/26/2022 | DISTRIBUTION CHECK NUMBER 1312 | - | (28,580) |
| 01/26/2022 | DISTRIBUTION CHECK NUMBER 1314 | - | (28,580) |
| 01/26/2022 | DISTRIBUTION CHECK NUMBER 1315 | - | (29,771) |
| 01/26/2022 | DISTRIBUTION CHECK NUMBER 1316 | - | (29,771) |
| 01/26/2022 | DISTRIBUTION CHECK NUMBER 1358 | - | (422,750) |
| 01/26/2022 | DISTRIBUTION CHECK NUMBER 1377 | - | (285,802) |
| 01/26/2022 | DISTRIBUTION CHECK NUMBER 1484 | - | (59,542) |
| 01/26/2022 | DISTRIBUTION CHECK NUMBER 1585 | - | (59,542) |
| 01/26/2022 | DISTRIBUTION CHECK NUMBER 1656 | - | (56,931) |
| 01/26/2022 | DISTRIBUTION CHECK NUMBER 1690 | - | (778,812) |
| 01/26/2022 | DISTRIBUTION CHECK NUMBER 1726 | - | (595,422) |
| 01/26/2022 | DISTRIBUTION CHECK NUMBER 1738 | - | (35,725) |
| 01/26/2022 | DISTRIBUTION CHECK NUMBER 1739 | - | (36,813) |
| 01/26/2022 | DISTRIBUTION CHECK NUMBER 1749 | - | (378,249) |
| 01/27/2022 | DISTRIBUTION CHECK NUMBER 1016 | - | (95,268) |
| 01/27/2022 | DISTRIBUTION CHECK NUMBER 1238 | - | (285,803) |
| 01/27/2022 | DISTRIBUTION CHECK NUMBER 1648 | - | (29,771) |
| 01/27/2022 | DISTRIBUTION CHECK NUMBER 1684 | - | (59,542) |
| 01/28/2022 | DISTRIBUTION CHECK NUMBER 1089 | - | (29,771) |
| 01/28/2022 | DISTRIBUTION CHECK NUMBER 1127 | - | (119,084) |
| 01/28/2022 | DISTRIBUTION CHECK NUMBER 1206 | - | (178,627) |

**DLI Receivership (Distributions)**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 01/28/2022 | DISTRIBUTION CHECK NUMBER 1245 | - | (16,076) |
| 01/28/2022 | DISTRIBUTION CHECK NUMBER 1487 | - | (172,077) |
| 01/28/2022 | DISTRIBUTION CHECK NUMBER 1584 | - | (59,542) |
| 01/28/2022 | DISTRIBUTION CHECK NUMBER 1640 | - | (29,771) |
| 01/28/2022 | DISTRIBUTION CHECK NUMBER 1643 | - | (148,856) |
| 01/28/2022 | DISTRIBUTION CHECK NUMBER 1715 | - | (29,771) |
| 01/31/2022 | DISTRIBUTION CHECK NUMBER 1003 | - | (6,010) |
| 01/31/2022 | DISTRIBUTION CHECK NUMBER 1091 | - | (272,539) |
| 01/31/2022 | DISTRIBUTION CHECK NUMBER 1186 | - | (14,886) |
| 01/31/2022 | DISTRIBUTION CHECK NUMBER 1597 | - | (29,771) |
| 01/31/2022 | DISTRIBUTION CHECK NUMBER 1625 | - | (1,190,844) |
| 01/31/2022 | DISTRIBUTION CHECK NUMBER 1670 | - | (62,519) |
| 01/31/2022 | DISTRIBUTION CHECK NUMBER 1672 | - | (71,451) |
| 01/31/2022 | DISTRIBUTION CHECK NUMBER 1731 | - | (29,771) |
| 02/01/2022 | DISTRIBUTION CHECK NUMBER 1033 | - | (11,908) |
| 02/01/2022 | DISTRIBUTION CHECK NUMBER 1357 | - | (145,283) |
| 02/01/2022 | DISTRIBUTION CHECK NUMBER 1474 | - | (40,489) |
| 02/01/2022 | DISTRIBUTION CHECK NUMBER 1677 | - | (69,339) |
| 02/02/2022 | DISTRIBUTION CHECK NUMBER 1057 | - | (1,190,844) |
| 02/02/2022 | DISTRIBUTION CHECK NUMBER 1323 | - | (11,908) |
| 02/02/2022 | DISTRIBUTION CHECK NUMBER 1411 | - | (59,542) |
| 02/02/2022 | DISTRIBUTION CHECK NUMBER 1443 | - | (35,725) |
| 02/02/2022 | DISTRIBUTION CHECK NUMBER 1615 | - | (29,771) |
| 02/02/2022 | DISTRIBUTION CHECK NUMBER 1662 | - | (583,514) |
| 02/02/2022 | DISTRIBUTION CHECK NUMBER 1665 | - | (29,771) |
| 02/02/2022 | DISTRIBUTION CHECK NUMBER 1719 | - | (68,474) |
| 02/02/2022 | DISTRIBUTION CHECK NUMBER 1743 | - | (41,680) |
| 02/02/2022 | DISTRIBUTION CHECK NUMBER 1744 | - | (35,725) |
| 02/02/2022 | DISTRIBUTION CHECK NUMBER 1746 | - | (29,771) |
| 02/02/2022 | DISTRIBUTION CHECK NUMBER 1803 | - | (29,771) |
| 02/03/2022 | DISTRIBUTION CHECK NUMBER 1799 | - | (41,680) |

**DLI Receivership (Distributions)**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 02/07/2022 | DISTRIBUTION CHECK NUMBER 1116 | - | (38,133) |
| 02/07/2022 | DISTRIBUTION CHECK NUMBER 1433 | - | (29,771) |
| 02/07/2022 | DISTRIBUTION CHECK NUMBER 1508 | - | (11,908) |
| 02/07/2022 | DISTRIBUTION CHECK NUMBER 1535 | - | (29,771) |
| 02/07/2022 | DISTRIBUTION CHECK NUMBER 1603 | - | (41,680) |
| 02/07/2022 | DISTRIBUTION CHECK NUMBER 1804 | - | (12,162) |
| 02/07/2022 | DISTRIBUTION CHECK NUMBER 966 | - | (77,379) |
| 02/08/2022 | DISTRIBUTION CHECK NUMBER 1218 | - | (23,817) |
| 02/08/2022 | DISTRIBUTION CHECK NUMBER 1232 | - | (154,810) |
| 02/08/2022 | DISTRIBUTION CHECK NUMBER 1472 | - | (30,661) |
| 02/08/2022 | DISTRIBUTION CHECK NUMBER 1533 | - | (35,725) |
| 02/08/2022 | DISTRIBUTION CHECK NUMBER 1555 | - | (11,908) |
| 02/08/2022 | DISTRIBUTION CHECK NUMBER 1798 | - | (17,863) |
| 02/08/2022 | DISTRIBUTION CHECK NUMBER 1800 | - | (49,420) |
| 02/08/2022 | DISTRIBUTION CHECK NUMBER 1801 | - | (55,374) |
| 02/08/2022 | DISTRIBUTION CHECK NUMBER 1802 | - | (41,680) |
| 02/09/2022 | DISTRIBUTION CHECK NUMBER 1193 | - | (13,695) |
| 02/09/2022 | DISTRIBUTION CHECK NUMBER 1570 | - | (86,427) |
| 02/09/2022 | DISTRIBUTION CHECK NUMBER 1573 | - | (133,505) |
| 02/09/2022 | DISTRIBUTION CHECK NUMBER 1582 | - | (44,657) |
| 02/09/2022 | DISTRIBUTION CHECK NUMBER 1694 | - | (29,771) |
| 02/09/2022 | DISTRIBUTION CHECK NUMBER 1741 | - | (27,087) |
| 02/09/2022 | DISTRIBUTION CHECK NUMBER 1742 | - | (27,087) |
| 02/09/2022 | DISTRIBUTION CHECK NUMBER 1805 | - | (17,863) |
| 02/10/2022 | DISTRIBUTION CHECK NUMBER 1408 | - | (119,084) |
| 02/10/2022 | DISTRIBUTION CHECK NUMBER 1826 | - | (30,952) |
| 02/10/2022 | DISTRIBUTION CHECK NUMBER 1827 | - | (11,908) |
| 02/11/2022 | DISTRIBUTION CHECK NUMBER 1085 | - | (59,542) |
| 02/11/2022 | DISTRIBUTION CHECK NUMBER 1493 | - | (893,133) |
| 02/11/2022 | DISTRIBUTION CHECK NUMBER 1807 | - | (21,660) |
| 02/11/2022 | DISTRIBUTION CHECK NUMBER 1809 | - | (30,790) |

**DLI Receivership (Distributions)**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 02/14/2022 | DISTRIBUTION CHECK NUMBER 1045 | - | (118) |
| 02/14/2022 | DISTRIBUTION CHECK NUMBER 1215 | - | (35,725) |
| 02/14/2022 | DISTRIBUTION CHECK NUMBER 1471 | - | (47,634) |
| 02/14/2022 | DISTRIBUTION CHECK NUMBER 1497 | - | (59,542) |
| 02/14/2022 | DISTRIBUTION CHECK NUMBER 1587 | - | (42,870) |
| 02/14/2022 | DISTRIBUTION CHECK NUMBER 1616 | - | (11,157) |
| 02/14/2022 | DISTRIBUTION CHECK NUMBER 1745 | - | (29,771) |
| 02/14/2022 | DISTRIBUTION CHECK NUMBER 1813 | - | (25,040) |
| 02/14/2022 | DISTRIBUTION CHECK NUMBER 1815 | - | (14,849) |
| 02/14/2022 | DISTRIBUTION CHECK NUMBER 1816 | - | (5,758) |
| 02/15/2022 | DISTRIBUTION CHECK NUMBER 1136 | - | (12,086) |
| 02/15/2022 | DISTRIBUTION CHECK NUMBER 1810 | - | (59,084) |
| 02/15/2022 | DISTRIBUTION CHECK NUMBER 1811 | - | (3,872) |
| 02/15/2022 | DISTRIBUTION CHECK NUMBER 1814 | - | (34,753) |
| 02/16/2022 | DISTRIBUTION CHECK NUMBER 1172 | - | (16,672) |
| 02/16/2022 | DISTRIBUTION CHECK NUMBER 1540 | - | (20,244) |
| 02/16/2022 | DISTRIBUTION CHECK NUMBER 1567 | - | (23,221) |
| 02/16/2022 | DISTRIBUTION CHECK NUMBER 1818 | - | (63,283) |
| 02/17/2022 | DISTRIBUTION CHECK NUMBER 1269 | - | (29,771) |
| 02/17/2022 | DISTRIBUTION CHECK NUMBER 1569 | - | (23,460) |
| 02/17/2022 | DISTRIBUTION CHECK NUMBER 1611 | - | (41,680) |
| 02/17/2022 | DISTRIBUTION CHECK NUMBER 1752 | - | (119,084) |
| 02/17/2022 | DISTRIBUTION CHECK NUMBER 1817 | - | (7,614) |
| 02/17/2022 | DISTRIBUTION CHECK NUMBER 1824 | - | (92,855) |
| 02/17/2022 | DISTRIBUTION CHECK NUMBER 1825 | - | (35,725) |
| 02/17/2022 | DISTRIBUTION CHECK NUMBER 975 | - | (17,991) |
| 02/18/2022 | DISTRIBUTION CHECK NUMBER 1819 | - | (11,908) |
| 02/22/2022 | DISTRIBUTION CHECK NUMBER 1462 | - | (17,863) |
| 02/22/2022 | DISTRIBUTION CHECK NUMBER 1808 | - | (401,672) |
| 02/22/2022 | DISTRIBUTION CHECK NUMBER 1812 | - | (32,081) |
| 02/22/2022 | DISTRIBUTION CHECK NUMBER 1820 | - | (11,908) |

**DLI Receivership (Distributions)**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 02/22/2022 | DISTRIBUTION CHECK NUMBER 1821 | - | (17,863) |
| 02/22/2022 | DISTRIBUTION CHECK NUMBER 1822 | - | (11,041) |
| 02/22/2022 | DISTRIBUTION CHECK NUMBER 1823 | - | (28,697) |
| 02/23/2022 | DISTRIBUTION CHECK NUMBER 1075 | - | (18,354) |
| 02/23/2022 | DISTRIBUTION CHECK NUMBER 1534 | - | (59,542) |
| 02/25/2022 | DISTRIBUTION CHECK NUMBER 1084 | - | (14,290) |
| 02/25/2022 | DISTRIBUTION CHECK NUMBER 1163 | - | (26,301) |
| 02/25/2022 | DISTRIBUTION CHECK NUMBER 1828 | - | (41,322) |
| 03/01/2022 | DISTRIBUTION CHECK NUMBER 1131 | - | (45,539) |
| 03/07/2022 | DISTRIBUTION CHECK NUMBER 1829 | - | (28,580) |
| 03/09/2022 | DISTRIBUTION CHECK NUMBER 1833 | - | (218,520) |
| 03/15/2022 | DISTRIBUTION CHECK NUMBER 1038 | - | (17,863) |
| 03/16/2022 | DISTRIBUTION CHECK NUMBER 1410 | - | (226,260) |
| 03/18/2022 | DISTRIBUTION CHECK NUMBER 1557 | - | (238,169) |
| 03/22/2022 | DISTRIBUTION CHECK NUMBER 1192 | - | (23,817) |
| 03/22/2022 | DISTRIBUTION CHECK NUMBER 1558 | - | (53,588) |
| 03/23/2022 | DISTRIBUTION CHECK NUMBER 1830 | - | (922,904) |
| 03/25/2022 | DISTRIBUTION CHECK NUMBER 1407 | - | (119,084) |
| 03/25/2022 | DISTRIBUTION CHECK NUMBER 1532 | - | (35,725) |
| | **Total** | **$   51,100,000** | **$   (54,823,931)** |

**DLI Receivership (Commissions)**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|---------:|--------------:|
| | | | |
| 03/18/2022 | Commisson Overpayment Recovery Receipt | $ 20,020 | $ - |
| 03/31/2022 | Interest Received | 1 | |
| | | | |
| | **Total** | **$ 20,021** | **$ -** |

**DLI Receivership (NW)**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 10/04/2021 | Net Winner Recovery Receipt | $ 12,055 | $ - |
| 10/05/2021 | Net Winner Recovery Receipt | 5,000 | - |
| 10/06/2021 | Net Winner Recovery Receipt | 15,841 | - |
| 10/06/2021 | Net Winner Recovery Receipt | 4,077 | - |
| 10/07/2021 | Net Winner Recovery Receipt | 6,353 | - |
| 10/07/2021 | Net Winner Recovery Receipt | 6,834 | - |
| 10/07/2021 | Net Winner Recovery Receipt | 65,174 | - |
| 10/12/2021 | Net Winner Recovery Receipt | 39,653 | - |
| 10/13/2021 | Net Winner Recovery Receipt | 1,864 | - |
| 10/15/2021 | Net Winner Recovery Receipt | 60,193 | - |
| 10/15/2021 | Net Winner Recovery Receipt | 5,000 | - |
| 10/18/2021 | Net Winner Recovery Receipt | 116,727 | - |
| 10/19/2021 | Net Winner Recovery Receipt | 11,070 | - |
| 10/20/2021 | Net Winner Recovery Receipt | 57,971 | - |
| 10/21/2021 | Net Winner Recovery Receipt | 36,244 | - |
| 10/22/2021 | Net Winner Recovery Receipt | 3,458 | - |
| 10/22/2021 | Net Winner Recovery Receipt | 4,127 | - |
| 10/22/2021 | Net Winner Recovery Receipt | 4,714 | - |
| 10/25/2021 | Net Winner Recovery Receipt | 7,492 | - |
| 10/26/2021 | Net Winner Recovery Receipt | 43,515 | - |
| 10/27/2021 | Net Winner Recovery Receipt | 37,843 | - |
| 10/29/2021 | Net Winner Recovery Receipt | 297,578 | - |
| 10/29/2021 | Net Winner Recovery Receipt | 15,841 | - |
| 10/29/2021 | Net Winner Recovery Receipt | 21,100 | - |
| 10/29/2021 | Interest Received | 1,846 | - |
| 11/10/2021 | Net Winner Recovery Receipt | 12,055 | - |
| 11/12/2021 | Net Winner Recovery Receipt | 5,000 | - |
| 11/15/2021 | Net Winner Recovery Receipt | 1,864 | - |
| 11/16/2021 | Net Winner Recovery Receipt | 4,005 | - |
| 11/23/2021 | Net Winner Recovery Receipt | 4,127 | - |
| 11/23/2021 | Net Winner Recovery Receipt | 3,458 | - |

**DLI Receivership (NW)**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|----------|---------------|
| 11/23/2021 | Net Winner Recovery Receipt | 4,714 | - |
| 11/24/2021 | Net Winner Recovery Receipt | 5,275 | - |
| 11/24/2021 | Net Winner Recovery Receipt | 7,492 | - |
| 11/30/2021 | Net Winner Recovery Receipt | 4,000 | - |
| 11/30/2021 | Net Winner Recovery Receipt | 12,055 | - |
| 11/30/2021 | Net Winner Recovery Receipt | 15,841 | - |
| 11/30/2021 | Interest Received | 2,093 | - |
| 12/09/2021 | Net Winner Recovery Receipt | 5,000 | - |
| 12/09/2021 | Payment to Raines Feldman LLP | - | (432,439) |
| 12/10/2021 | Net Winner Recovery Receipt | 1,864 | - |
| 12/10/2021 | Net Winner Recovery Receipt | 5,000 | - |
| 12/20/2021 | Net Winner Recovery Receipt | 12,055 | - |
| 12/23/2021 | Net Winner Recovery Receipt | 4,127 | - |
| 12/23/2021 | Net Winner Recovery Receipt | 3,458 | - |
| 12/23/2021 | Net Winner Recovery Receipt | 4,714 | - |
| 12/27/2021 | Net Winner Recovery Receipt | 7,492 | - |
| 12/28/2021 | Net Winner Recovery Receipt | 5,275 | - |
| 12/31/2021 | Interest Received | 2,008 | - |
| 01/03/2022 | Net Winner Recovery Receipt | 15,841 | - |
| 01/07/2022 | Net Winner Recovery Receipt | 5,000 | - |
| 01/07/2022 | Transfer from DDA 2479 - Net Winner Recovery Receipt | 916,989 | - |
| 01/07/2022 | Transfer from DDA 2479 - Net Winner Recovery Receipt | 229,717 | - |
| 01/07/2022 | Net Winner Recovery Receipt | 4,077 | - |
| 01/11/2022 | Net Winner Recovery Receipt | 5,275 | - |
| 01/11/2022 | Net Winner Recovery Receipt | 50,000 | - |
| 01/14/2022 | Net Winner Recovery Receipt | 39,653 | - |
| 01/21/2022 | Net Winner Recovery Receipt | 4,127 | - |
| 01/21/2022 | Net Winner Recovery Receipt | 3,458 | - |
| 01/21/2022 | Net Winner Recovery Receipt | 4,714 | - |
| 01/24/2022 | Net Winner Recovery Receipt | 7,492 | - |
| 01/26/2022 | Net Winner Recovery Receipt | 155,680 | - |

**DLI Receivership (NW)**

Cash Receipts & Disbursements Summary - October 1, 2021 through March 31, 2022

| Date | Description | Receipts | Disbursements |
|------|-------------|---------:|--------------:|
| 01/28/2022 | Net Winner Recovery Receipt | 297,578 | - |
| 01/31/2022 | Net Winner Recovery Receipt | 15,841 | - |
| 01/31/2022 | Interest Received | 2,093 | - |
| 02/04/2022 | Net Winner Recovery Receipt | 5,000 | - |
| 02/23/2022 | Net Winner Recovery Receipt | 4,127 | - |
| 02/23/2022 | Net Winner Recovery Receipt | 3,458 | - |
| 02/23/2022 | Net Winner Recovery Receipt | 4,714 | - |
| 02/24/2022 | Net Winner Recovery Receipt | 7,492 | - |
| 02/28/2022 | Net Winner Recovery Receipt | 5,275 | - |
| 02/28/2022 | Interest Received | 1,943 | - |
| 03/04/2022 | Net Winner Recovery Receipt | 5,000 | - |
| 03/17/2022 | Net Winner Recovery Receipt | 15,841 | - |
| 03/18/2022 | Net Winner Recovery Receipt | 4,000 | - |
| 03/24/2022 | Net Winner Recovery Receipt | 7,492 | - |
| 03/31/2022 | Net Winner Recovery Receipt | 5,275 | - |
| 03/31/2022 | Interest Received | 2,154 | - |
| | **Total** | **$    2,843,846** | **$    (432,439)** |

# EXHIBIT 6

**Investment Portfolio Summary (Positions as of 3/31/2022)**

*($ in millions)*

| | | | | | | A | B | C | D | E = A + B + D |
|---|---|---|---|---|---|---|---|---|---|---|
| # | Investment | Form of Investment | Collateral | Initial Inv. Date | Maturity Date | 3/31/2019 Par Debt Amount | Net Advances / (Collections) - Principal | Net Advances / (Collections) - Interest | Principal Adjustments [1] | 3/31/2022 Uncollected Balance |
| 1 | Investment D | Whole Loans | Small balance commercial real estate | 7/31/2015 | N/A | $1.4 | ($0.0) | - | ($0.9) | $0.5 |
| 2 | Investment G | Asset-Based Facility | Purchase order finance | 3/1/2017 | 1/1/2022 | $8.6 | ($0.7) | ($0.0) | - | $7.9 |
| 3 | Investment H | Corporate Term Loan | All assets lien over entity (no pledge of stock) | 2/1/2016 | 12/31/2021 | $98.7 | ($36.1) | - | - | $62.6 |
| 4 | Investment N | Asset-Based Facility | Accounts receivable, purchase order finance and movie film finance | 9/1/2015 | 3/14/2023 | $69.3 | ($0.5) | ($22.8) | - | $68.8 |
| 5 | Investment S | Second Lien Asset-Based Facility | Residential real estate (Fix and Flip) | 7/17/2017 | 5/30/2021 | $9.8 | $0.9 | ($1.1) | - | $10.7 |
| 6 | Investment T | Second Lien Asset-Based Facility | Residential real estate (Fix and Flip) | 7/31/2015 | 7/31/2020 | $56.3 | ($9.7) | ($1.0) | - | $46.6 |
| 7 | All Other Investments | | | | | $545.4 | ($150.2) | ($16.6) | ($395.2) | - |
| | **Total** | | | | | **$789.6** | **($196.4)** | **($41.5)** | **($396.1)** | **$197.1** |

[1] Includes adjustments for full and partial write-downs of asset values in connection with discounted payoffs, debt to equity conversions and the Receiver's estimation of uncollectible amounts.